# Exhibit E

|    | A | B |
|----|---|---|
| 1  | **Last Name** | **First Name** |
| 2  | S | PEARL |
| 3  | G | EVERETT |
| 4  | V | FLORENCE |
| 5  | V | IRENE |
| 6  | B | SOPHIE |
| 7  | R | THERESA |
| 8  | W | CARRIE |
| 9  | B | ALEXANDER |
| 10 | E | ROSALIE |
| 11 | G | ANNE |
| 12 | E | LEONA |
| 13 | D | THEODORE |
| 14 | P | THOMAS |
| 15 | D | GORDON |
| 16 | D | LENORE |
| 17 | S | MILDRED |
| 18 | R | KATHERINE |
| 19 | H | JOHN |
| 20 | J | IRENE |
| 21 | M | ANNA |
| 22 | R | WILLIE |
| 23 | B | IRMA |
| 24 | Y | CLAUS |
| 25 | G | EARNEST |
| 26 | S | FRANCES |
| 27 | D | JEROME |
| 28 | G | LILLIAN |
| 29 | R | EUGENE |
| 30 | G | RUBY |
| 31 | W | GENTLE |
| 32 | B | WALTER |
| 33 | L | JANE |
| 34 | H | ANNIE |
| 35 | E | LILLIAN |
| 36 | B | EDMUND |
| 37 | F | LIZZIE |
| 38 | L | FRANCINE |
| 39 | H | ROBERT |
| 40 | G | ANTONIO |
| 41 | A | CLEO |
| 42 | M | EDWARD |
| 43 | J | JAMES |
| 44 | N | SEABRONE |
| 45 | B | FRANCEOLA |
| 46 | B | CHARLES |

| | A | B |
|---|---|---|
| 47 | J | JAMES |
| 48 | H | CLEARIE |
| 49 | L | WILLA |
| 50 | G | ANNIE |
| 51 | H | LOUIS |
| 52 | E | JAMES |
| 53 | L | FRANK |
| 54 | D | WARREN |
| 55 | C | WILLIE |
| 56 | H | JAMES |
| 57 | M | HELEN |
| 58 | P | DORA |
| 59 | L | SELMA |
| 60 | I | AMELIA |
| 61 | M | BERTHA |
| 62 | B | JAMES |
| 63 | D | ROBERT |
| 64 | K | FRANK |
| 65 | H | TOMMY |
| 66 | U | EMMA |
| 67 | D | RUTH |
| 68 | L | NATHANIEL |
| 69 | G | LOLA |
| 70 | R | LEONIA |
| 71 | J | RUBEN |
| 72 | B | JOHN |
| 73 | G | DENNIS |
| 74 | S | LEGERTHA |
| 75 | S | ROBERT |
| 76 | D | HENRY |
| 77 | B | MARTHA |
| 78 | W | LILLIAN |
| 79 | R | GEORGE |
| 80 | W | C |
| 81 | L | DOLLIE |
| 82 | G | ZIGMUND |
| 83 | S | EVA |
| 84 | F | STANLEY |
| 85 | G | ELEANOR |
| 86 | L | BERNA |
| 87 | L | EVELYN |
| 88 | F | RONALD |
| 89 | J | MILTON |
| 90 | D | STANLEY |
| 91 | D | HENRY |
| 92 | B | NAOMI |

|     | A | B |
| --- | --- | --- |
| 93 | C | VANDORA |
| 94 | H | BEN |
| 95 | H | VIRGINIA |
| 96 | C | WILLIE |
| 97 | S | MARY |
| 98 | E | MARY |
| 99 | W | MINER |
| 100 | J | ARTHUR |
| 101 | W | KEVIN |
| 102 | L | RAYMOND |
| 103 | W | DAN |
| 104 | G | EDNA |
| 105 | M | WILLIE |
| 106 | C | GENELLA |
| 107 | R | SOPHIA |
| 108 | B | GERTRUDE |
| 109 | S | CHESTER |
| 110 | E | DAVE |
| 111 | B | RANEY |
| 112 | F | HELEN |
| 113 | A | JENNIE |
| 114 | B | RHEA |
| 115 | M | NATHANIEL |
| 116 | P | EARNEST |
| 117 | S | HAROLD |
| 118 | S | WILLIE |
| 119 | K | DOROTHY |
| 120 | M | MARY |
| 121 | P | ANDREW |
| 122 | C | RUBY |
| 123 | S | CLOTELL |
| 124 | E | ROSIE |
| 125 | P | ANGIE |
| 126 | K | ROSA |
| 127 | B | ETHEL |
| 128 | C | FLORENCE |
| 129 | T | MARY |
| 130 | L | KANIE |
| 131 | R | FRANK |
| 132 | T | KATHLEEN |
| 133 | P | OSSIE |
| 134 | M | MANUEL |
| 135 | J | KATHERINE |
| 136 | H | GEORGE |
| 137 | B | JOHNNIE |
| 138 | E | ELIJAH |

| | A | B |
|---|---|---|
| 139 | D | MARY |
| 140 | P | BERTHA |
| 141 | K | RUBY |
| 142 | S | MATTIE |
| 143 | S | MARY |
| 144 | P | FRED |
| 145 | W | WILLIE |
| 146 | M | GOLDIE |
| 147 | B | ANNIE |
| 148 | S | ROSE |
| 149 | B | RUBY |
| 150 | D | ANNE |
| 151 | M | RUBEN |
| 152 | G | BESSIE |
| 153 | B | JEAN |
| 154 | L | BERNICE |
| 155 | B | IVORY |
| 156 | H | BERTHA |
| 157 | E | DELLA |
| 158 | P | ODELLA |
| 159 | M | SAMUEL |
| 160 | T | HENRY |
| 161 | F | UREL |
| 162 | U | HATTIE |
| 163 | M | NANNIE |
| 164 | M | EVA |
| 165 | M | EMMALINE |
| 166 | W | MARY |
| 167 | T | WALTER |
| 168 | K | EARL |
| 169 | T | EASTER |
| 170 | J | LEONA |
| 171 | J | LOUVENIA |
| 172 | G | JAMES |
| 173 | M | ODESSA |
| 174 | W | EDDIE |
| 175 | K | IRENE |
| 176 | H | HELEN |
| 177 | C | SAKIE |
| 178 | K | THELMA |
| 179 | H | LESLIE |
| 180 | H | MAMIE |
| 181 | L | BESSIE |
| 182 | T | VIENNNA |
| 183 | C | GREGORY |
| 184 | B | JOSEPH |

| | A | B |
|---|---|---|
| 185 | S | SUSIE |
| 186 | G | JOHN |
| 187 | D | OTIS |
| 188 | M | EDITH |
| 189 | C | MARTHA |
| 190 | N | VIOLA |
| 191 | W | BESSIE |
| 192 | L | OLIVE |
| 193 | G | LEONA |
| 194 | W | LOUISE |
| 195 | C | WILLIAM |
| 196 | N | BYTHEL |
| 197 | J | WILLIAM |
| 198 | J | WILLIE |
| 199 | C | JOHN |
| 200 | A | ETHEL |
| 201 | W | HARRY |
| 202 | R | FRANCES |
| 203 | C | ISABELLA |
| 204 | R | BOOKER |
| 205 | T | PAULINE |
| 206 | S | EARNEST |
| 207 | M | PATRICIA |
| 208 | J | BEATRICE |
| 209 | K | ANN |
| 210 | J | EZELL |
| 211 | G | HATTIE |
| 212 | W | HELEN |
| 213 | H | JOHNNIE |
| 214 | W | KATHERINE |
| 215 | B | WILLIE |
| 216 | H | JOSEPHINE |
| 217 | F | EDDYE |
| 218 | N | JOSEPH |
| 219 | N | ALVERNA |
| 220 | L | JOHN |
| 221 | L | PAULINE |
| 222 | S | JOHN |
| 223 | O | ETHEL |
| 224 | B | ANDREW |
| 225 | O | MARIE |
| 226 | H | DOREEN |
| 227 | H | LORETTA |
| 228 | A | TULA |
| 229 | D | JOHN |
| 230 | T | LENORA |

|     | A | B |
| --- | --- | --- |
| 231 | G | CARRIE |
| 232 | G | LYDIA |
| 233 | S | LENA |
| 234 | A | SARAH |
| 235 | J | RICHMOND |
| 236 | H | ERNESTINE |
| 237 | L | NOVELLA |
| 238 | K | LILLIE |
| 239 | W | HELEN |
| 240 | M | ALFORD |
| 241 | K | JAMES |
| 242 | K | ESSIE |
| 243 | W | KATHERINE |
| 244 | R | FLORA |
| 245 | H | MARY |
| 246 | D | GILBERT |
| 247 | J | ELIZABETH |
| 248 | S | JEWEL |
| 249 | F | VIOLA |
| 250 | H | EVA |
| 251 | D | JACK |
| 252 | S | HURCHEL |
| 253 | M | MILDRED |
| 254 | S | HELEN |
| 255 | D | THERESA |
| 256 | R | WILLIAM |
| 257 | T | ELLEN |
| 258 | M | EULA |
| 259 | M | IDA |
| 260 | Z | RUTH |
| 261 | M | SADIE |
| 262 | A | ANNIE |
| 263 | M | IDELLA |
| 264 | D | QUEEN |
| 265 | P | LEO |
| 266 | B | ERNEST |
| 267 | C | MARY |
| 268 | P | AUDRA |
| 269 | F | EUORA |
| 270 | S | ROBERT |
| 271 | E | ERNEST |
| 272 | W | CLARENCE |
| 273 | C | MERVIN |
| 274 | B | LOUISE |
| 275 | P | ANNA |
| 276 | W | NAOMI |

| | A | B |
|---|---|---|
| 277 | L | GLOVER |
| 278 | S | PEARLIE |
| 279 | M | BERTHA |
| 280 | C | STANLEY |
| 281 | R | HATTIE |
| 282 | D | MATILDA |
| 283 | T | HISAKO |
| 284 | M | GENEVA |
| 285 | J | CLARA |
| 286 | S | EMMA |
| 287 | G | ANNIE |
| 288 | R | JOSEPHINE |
| 289 | H | VIVIAN |
| 290 | A | MELVIN |
| 291 | W | EARL |
| 292 | C | GENE |
| 293 | M | WILLIE |
| 294 | M | FRANK |
| 295 | A | ARTHUR |
| 296 | M | WESLEY |
| 297 | S | BLANCHE |
| 298 | A | BEATRICE |
| 299 | R | LABON |
| 300 | C | JOHN |
| 301 | V | JOHN |
| 302 | R | MARY |
| 303 | A | VELMA |
| 304 | C | EARNEST |
| 305 | R | WILLIE |
| 306 | H | ERNEST |
| 307 | D | EVA |
| 308 | M | TOMMIE |
| 309 | S | EMMA |
| 310 | M | DAVID |
| 311 | R | JIM |
| 312 | H | VALREE |
| 313 | W | SARAH |
| 314 | W | MARY |
| 315 | C | VAN |
| 316 | W | LUTHER |
| 317 | M | JOHN |
| 318 | J | MICHAEL |
| 319 | C | FRANCES |
| 320 | N | EVELYN |
| 321 | W | CLEVELAND |
| 322 | P | RALPH |

| | A | B |
|---|---|---|
| 323 | J | WILMA |
| 324 | H | JOHN |
| 325 | M | STELLA |
| 326 | N | PEARLINE |
| 327 | W | ROSE |
| 328 | J | LOUIS |
| 329 | J | PHILLIPS |
| 330 | M | MARY |
| 331 | E | THELMA |
| 332 | J | DOLORES |
| 333 | W | BESSIE |
| 334 | G | THERESA |
| 335 | O | MARGARET |
| 336 | G | FRANK |
| 337 | S | AGATHA |
| 338 | Y | WILLIE |
| 339 | S | MARY |
| 340 | M | MARGARET |
| 341 | L | MARY |
| 342 | D | RUTH |
| 343 | M | EDWARD |
| 344 | M | HELEN |
| 345 | T | KATIE |
| 346 | A | ANNIE |
| 347 | R | LILLIE |
| 348 | P | VERNA |
| 349 | S | EDNA |
| 350 | T | HENRIETTA |
| 351 | P | WOODROW |
| 352 | K | JULIA |
| 353 | J | EULAH |
| 354 | R | INDIA |
| 355 | H | EVELYN |
| 356 | H | BLANCHE |
| 357 | H | MILDRED |
| 358 | P | ROSALIA |
| 359 | H | AMANDA |
| 360 | W | JIMMIE |
| 361 | C | WALTER |
| 362 | J | BROUGHTON |
| 363 | K | LILLIAN |
| 364 | S | BERNICE |
| 365 | M | LOUISE |
| 366 | E | JERUSHA |
| 367 | W | BERTHA |
| 368 | K | ZEALIA |

| | A | B |
|---|---|---|
| 369 | S | MARY |
| 370 | A | ANNE |
| 371 | N | ELVA |
| 372 | H | ELIZABETH |
| 373 | J | STERLING |
| 374 | C | AVIS |
| 375 | B | DAVID |
| 376 | C | ROBERT |
| 377 | H | JOHNNIE |
| 378 | C | ANNIE |
| 379 | J | SAM |
| 380 | C | CASELL |
| 381 | D | LINSEY |
| 382 | J | ROOSEVELT |
| 383 | W | EDGAR |
| 384 | D | ARDICE |
| 385 | M | JESSIE |
| 386 | D | MARY |
| 387 | M | ANDREW |
| 388 | S | FRANK |
| 389 | S | THORNTON |
| 390 | A | BEVERLY |
| 391 | R | IRENE |
| 392 | M | MARY |
| 393 | W | ETHEL |
| 394 | A | CLAUDINE |
| 395 | N | ELLA |
| 396 | F | INEZ |
| 397 | L | THELMA |
| 398 | K | PAULINE |
| 399 | H | HENERIETTA |
| 400 | W | CHARLES |
| 401 | V | CHARLIE |
| 402 | H | ARMA |
| 403 | T | THOMAS |
| 404 | H | HELEN |
| 405 | S | LUCILLE |
| 406 | U | W |
| 407 | W | CHARLES |
| 408 | E | LULA |
| 409 | S | JULIA |
| 410 | H | GRACE |
| 411 | S | ERNESTINE |
| 412 | D | ODESSA |
| 413 | C | J |
| 414 | B | LENNIS |

| | A | B |
|---|---|---|
| 415 | N | RUDEIN |
| 416 | H | JAMES |
| 417 | C | LORINE |
| 418 | J | ANNIE |
| 419 | C | MARY |
| 420 | J | LUCILLE |
| 421 | M | HARRY |
| 422 | I | JOHNNIE |
| 423 | T | PETER |
| 424 | H | JOHN |
| 425 | H | OLGA |
| 426 | S | HELEN |
| 427 | W | GENEVIEVE |
| 428 | P | CASMIR |
| 429 | L | STEVE |
| 430 | B | RUBY |
| 431 | M | EDNA |
| 432 | C | MAGNOLIA |
| 433 | T | KAROLINA |
| 434 | G | ROBERTA |
| 435 | N | NELLIE |
| 436 | L | LOIS |
| 437 | C | ELLEN |
| 438 | W | HATTIE |
| 439 | L | JEAN |
| 440 | M | EVANGELINE |
| 441 | M | LULABELLE |
| 442 | E | MAUDE |
| 443 | B | ROGER |
| 444 | T | WILLIAM |
| 445 | R | ONA |
| 446 | M | LILLIAN |
| 447 | W | FRANCES |
| 448 | M | JOHN |
| 449 | H | BESSIE |
| 450 | F | JOSEPHINE |
| 451 | J | EUGENE |
| 452 | M | HENRIETTA |
| 453 | B | ANNIE |
| 454 | T | CATHERINE |
| 455 | B | ASLENNER |
| 456 | B | EDD |
| 457 | M | MALVIN |
| 458 | G | MOLLIE |
| 459 | S | THOMAS |
| 460 | K | OPHELIA |

|     | A | B |
| --- | --- | --- |
| 461 | C | SUMARA |
| 462 | M | JAMES |
| 463 | T | ANNIE |
| 464 | M | CLEO |
| 465 | S | LUCILE |
| 466 | C | CURTIS |
| 467 | D | WILLA |
| 468 | D | WILLA |
| 469 | J | JAMES |
| 470 | R | LOUISE |
| 471 | J | WILLIE |
| 472 | G | HELEN |
| 473 | H | MARY |
| 474 | H | ALBERTA |
| 475 | W | LOUISE |
| 476 | O | CLARA |
| 477 | H | VELMA |
| 478 | J | LILLIAN |
| 479 | A | JAMES |
| 480 | G | MOLLE |
| 481 | S | EVELYN |
| 482 | T | JUANITA |
| 483 | M | SALLIE |
| 484 | S | LOIS |
| 485 | J | RUTH |
| 486 | C | SIMON |
| 487 | G | ELIZA |
| 488 | T | ROSA |
| 489 | B | BETTY |
| 490 | P | JEAN |
| 491 | K | ADAM |
| 492 | M | JOHN |
| 493 | B | BETTE |
| 494 | R | MARY |
| 495 | B | HELEN |
| 496 | S | ALFRED |
| 497 | J | JAMES |
| 498 | W | ALBERTA |
| 499 | C | JOEL |
| 500 | S | SYLVESTER |
| 501 | W | MARY |
| 502 | R | MARY |
| 503 | T | MAXIMO |
| 504 | H | ELIZABETH |
| 505 | J | BEN |
| 506 | M | MARY |

| | A | B |
|---|---|---|
| 507 | S | MARTIN |
| 508 | D | MARGARET |
| 509 | M | MILDRED |
| 510 | L | MARGARET |
| 511 | L | BERNARD |
| 512 | H | CHARLES |
| 513 | H | EVELYN |
| 514 | S | CHARLES |
| 515 | L | EUNICE |
| 516 | L | CLARA |
| 517 | B | JAMES |
| 518 | J | VIRGINIA |
| 519 | W | NANNIE |
| 520 | C | MARTHA |
| 521 | B | CORA |
| 522 | C | ELSIE |
| 523 | W | HARVELL |
| 524 | M | MARY |
| 525 | H | LOUIS |
| 526 | F | LILLIE |
| 527 | W | HELENE |
| 528 | H | VINNIE |
| 529 | P | PERCY |
| 530 | D | FLORINE |
| 531 | G | MILDRED |
| 532 | P | ELEANORE |
| 533 | L | IDA |
| 534 | R | FRANK |
| 535 | D | ELIZABETH |
| 536 | B | MARY |
| 537 | B | FLORENCE |
| 538 | B | CARRIE |
| 539 | W | LOIS |
| 540 | S | JOHNNIE |
| 541 | M | CORA |
| 542 | D | ORENE |
| 543 | S | BEULAH |
| 544 | W | NADINE |
| 545 | C | MARY |
| 546 | H | ANNE |
| 547 | D | ERNEST |
| 548 | W | VELMAR |
| 549 | M | MAPLE |
| 550 | S | GENEVIEVE |
| 551 | C | JAMES |
| 552 | W | RICHARD |

| | A | B |
|---|---|---|
| 553 | C | ANN |
| 554 | D | FRANCES |
| 555 | P | BERNARD |
| 556 | B | IZEST |
| 557 | S | ANNA |
| 558 | W | MATTIE |
| 559 | C | HATTIE |
| 560 | G | SUSIE |
| 561 | R | ETHEL |
| 562 | Y | DOYLE |
| 563 | M | JUANITA |
| 564 | M | RUTH |
| 565 | M | OLIVE |
| 566 | S | IRENE |
| 567 | T | JESSIE |
| 568 | L | SOPHIE |
| 569 | P | FRANK |
| 570 | N | JENNIE |
| 571 | B | IMELDA |
| 572 | K | MARIAN |
| 573 | L | PAULINE |
| 574 | H | ANNIE |
| 575 | L | CALLIE |
| 576 | T | WILLIE |
| 577 | P | IGNACY |
| 578 | B | PEARLIE |
| 579 | H | WILLIAM |
| 580 | R | BERYL |
| 581 | S | MINNIE |
| 582 | W | THOMAS |
| 583 | B | THERESA |
| 584 | M | ARDELIA |
| 585 | G | DOROTHY |
| 586 | C | TABITHA |
| 587 | W | MARY |
| 588 | N | JOHN |
| 589 | J | ELIZABETH |
| 590 | O | ETHEL |
| 591 | T | MARY |
| 592 | B | IRENE |
| 593 | M | OBIE |
| 594 | H | ELIZABETH |
| 595 | B | SARAH |
| 596 | W | JOHN |
| 597 | L | LEROY |
| 598 | C | HOWARD |

| | A | B |
|---|---|---|
| 599 | W | ELVIRA |
| 600 | H | ERNESTINE |
| 601 | P | LENNIE |
| 602 | P | HENRY |
| 603 | K | GENEVA |
| 604 | J | MARK |
| 605 | M | MARY |
| 606 | F | EDNA |
| 607 | T | STEPHEN |
| 608 | J | ROSA |
| 609 | M | SARAH |
| 610 | K | REGENE |
| 611 | W | RUTH |
| 612 | G | ALBERT |
| 613 | C | CARRIE |
| 614 | M | LAURA |
| 615 | R | LILLIE |
| 616 | L | MARION |
| 617 | B | OCTAVIA |
| 618 | W | ZACK |
| 619 | C | OLGA |
| 620 | B | C |
| 621 | H | IDELLA |
| 622 | S | MARY |
| 623 | F | GEORGIA |
| 624 | P | FRANK |
| 625 | M | ROBERT |
| 626 | M | AMELIA |
| 627 | B | NETTIE |
| 628 | W | ANNIE |
| 629 | A | HOBERT |
| 630 | S | MINNIE |
| 631 | M | EVERLENA |
| 632 | D | RUDOLPH |
| 633 | F | ROOSVELT |
| 634 | W | AUSTRALIA |
| 635 | B | MAVIS |
| 636 | H | CORNELIA |
| 637 | C | VIOLA |
| 638 | L | ROSIE |
| 639 | J | ELIZABETH |
| 640 | R | MARTHA |
| 641 | W | WILLIE |
| 642 | G | WILLIE |
| 643 | P | MARY |
| 644 | C | PEARL |

|     | A | B |
|-----|---|---|
| 645 | B | EVELYN |
| 646 | G | EDWARD |
| 647 | L | JUSTINA |
| 648 | L | FANNIE |
| 649 | V | THEODORE |
| 650 | M | PETRONIA |
| 651 | D | WILLIAM |
| 652 | T | ROY |
| 653 | S | JOSEPH |
| 654 | W | DOLLIE |
| 655 | S | ROSE |
| 656 | M | EMMA |
| 657 | A | DOROTHY |
| 658 | G | LEON |
| 659 | H | ELIZABETH |
| 660 | H | WINSTON |
| 661 | W | SARAH |
| 662 | F | OLGA |
| 663 | S | RUTH |
| 664 | G | LUCRETIA |
| 665 | C | WILLIE |
| 666 | B | MILDRED |
| 667 | T | ROBERTO |
| 668 | S | MCKINLEY |
| 669 | B | YVONNE |
| 670 | T | MILDRED |
| 671 | F | ROBERT |
| 672 | B | CLARA |
| 673 | R | FLORENCE |
| 674 | G | JOSEPHINE |
| 675 | S | MARQUETTE |
| 676 | S | MARY |
| 677 | A | ROSALIUS |
| 678 | T | HENRIETTA |
| 679 | B | J |
| 680 | H | ADA |
| 681 | J | LOUISE |
| 682 | L | ESTELLA |
| 683 | J | EXIE |
| 684 | B | ELIZABETH |
| 685 | D | EARL |
| 686 | H | MATTIE |
| 687 | S | ETHEL |
| 688 | B | ARTHUR |
| 689 | E | ESTHER |
| 690 | G | MARGARET |

|     | A | B |
|-----|---|---|
| 691 | C | MARY |
| 692 | P | MARJORIE |
| 693 | D | WILLIE |
| 694 | M | LORENZO |
| 695 | W | HELEN |
| 696 | H | CELESTE |
| 697 | A | MOSES |
| 698 | D | BERNICE |
| 699 | M | ALICE |
| 700 | S | GWENDOLYN |
| 701 | W | RUTH |
| 702 | S | RUNETTE |
| 703 | M | TRAVIS |
| 704 | K | SUSIE |
| 705 | B | BOOKER |
| 706 | G | MANERVIA |
| 707 | R | ROBERT |
| 708 | W | DAVID |
| 709 | T | EVA |
| 710 | H | FRANK |
| 711 | S | WINIFRED |
| 712 | R | LOUIS |
| 713 | B | IKE |
| 714 | T | ELIZABETH |
| 715 | H | MAE |
| 716 | H | LULU |
| 717 | G | MAXINE |
| 718 | B | JAMES |
| 719 | J | IDA |
| 720 | J | JOHN |
| 721 | C | MARY |
| 722 | M | LEO |
| 723 | L | HENRIETTA |
| 724 | B | WILLINE |
| 725 | C | JOHN |
| 726 | H | ADELE |
| 727 | F | BESSIE |
| 728 | B | CHARLIE |
| 729 | S | ELIZABETH |
| 730 | H | NETTIE |
| 731 | S | W |
| 732 | B | FLORENCE |
| 733 | W | MARQUERITE |
| 734 | C | MELVIN |
| 735 | G | ELIZABETH |
| 736 | J | CECILIA |

| | A | B |
|---|---|---|
| 737 | M | VIRGINIA |
| 738 | L | ELIZABETH |
| 739 | H | OTTIS |
| 740 | Y | BETTY |
| 741 | J | HELEN |
| 742 | J | RITA |
| 743 | C | CHARLIE |
| 744 | W | WILLIE |
| 745 | G | ERMA |
| 746 | C | PAUL |
| 747 | G | REBECCA |
| 748 | G | WALTER |
| 749 | M | MARY |
| 750 | R | DELFINA |
| 751 | H | ELSIE |
| 752 | W | VERNELL |
| 753 | L | JOSEPH |
| 754 | B | MARIE |
| 755 | C | JOHN |
| 756 | K | GEORGE |
| 757 | M | GERTRUDE |
| 758 | R | ALICE |
| 759 | W | STANLEY |
| 760 | B | ANNE |
| 761 | D | CHARLEY |
| 762 | L | HATTIE |
| 763 | S | DIANA |
| 764 | L | MATTIE |
| 765 | M | MARY |
| 766 | C | SAM |
| 767 | B | MAGGIE |
| 768 | W | INEZ |
| 769 | V | NARDA |
| 770 | B | MARY |
| 771 | B | MARY |
| 772 | D | JAMES |
| 773 | S | MOZELLA |
| 774 | W | PEARL |
| 775 | S | CHARLOTTE |
| 776 | B | LILLIE |
| 777 | S | LUCY |
| 778 | F | RUTH |
| 779 | W | WILLIE |
| 780 | T | NELLIE |
| 781 | M | MARY |
| 782 | W | ODESSA |

| | A | B |
|---|---|---|
| 783 | J | MINNIE |
| 784 | B | LILLIAN |
| 785 | V | NELLIE |
| 786 | A | JULIES |
| 787 | W | RUBY |
| 788 | P | LOTTIE |
| 789 | S | CLEMENTINE |
| 790 | H | HATTIE |
| 791 | H | HELEN |
| 792 | S | DOROTHY |
| 793 | R | ROSETTA |
| 794 | B | DOUGLAS |
| 795 | T | MABEL |
| 796 | S | LILLIE |
| 797 | C | JAMES |
| 798 | C | JOHNNIE |
| 799 | W | FRED |
| 800 | R | CLEO |
| 801 | C | NAOMA |
| 802 | H | MAGGIE |
| 803 | R | SHEPHERD |
| 804 | B | EUGENE |
| 805 | K | DORIS |
| 806 | S | DOROTHY |
| 807 | L | SANFUS |
| 808 | F | GERTRUDE |
| 809 | W | ALBERTA |
| 810 | P | NELLIE |
| 811 | M | SARAH |
| 812 | J | EDWARD |
| 813 | R | NELLIE |
| 814 | B | LAURA |
| 815 | W | T |
| 816 | A | NELLIE |
| 817 | R | JAMES |
| 818 | S | ARTHUR |
| 819 | J | MARY |
| 820 | M | NELLIE |
| 821 | G | CHARLENE |
| 822 | L | CECILE |
| 823 | D | RICHARD |
| 824 | M | MAYBELL |
| 825 | H | JODIE |
| 826 | S | THOMAS |
| 827 | S | ELIZABETH |
| 828 | H | BERNICE |

|     | A | B |
|-----|---|---|
| 829 | M | ROBERT |
| 830 | D | ELMA |
| 831 | A | EDWIN |
| 832 | W | MAMIE |
| 833 | K | VIOLA |
| 834 | C | ALBERTA |
| 835 | K | WALTER |
| 836 | M | SATHNARAIN |
| 837 | Z | HELEN |
| 838 | R | EMELIA |
| 839 | M | HELEN |
| 840 | K | LEO |
| 841 | D | SOPHIA |
| 842 | C | RUTH |
| 843 | L | JESSIE |
| 844 | P | EDWARD |
| 845 | C | SUSIE |
| 846 | P | AUGUSTUS |
| 847 | C | MAURICE |
| 848 | G | MARGARET |
| 849 | W | OSCAR |
| 850 | W | JANIE |
| 851 | T | LULA |
| 852 | H | THOMAS |
| 853 | G | RUFUS |
| 854 | W | EMILY |
| 855 | L | ROSA |
| 856 | W | SARAH |
| 857 | W | PHENOGRAPHY |
| 858 | H | VERNELL |
| 859 | S | IRENE |
| 860 | W | GENEVIEVE |
| 861 | M | STEPHANIE |
| 862 | S | JOHN |
| 863 | S | ELETHA |
| 864 | K | FRANCES |
| 865 | H | CAVALIERA |
| 866 | S | PAULINE |
| 867 | H | J |
| 868 | R | HELEN |
| 869 | S | ERNESTINE |
| 870 | G | CHARLES |
| 871 | W | BILLIE |
| 872 | J | LILLIE |
| 873 | W | MARY |
| 874 | B | ALLEN |

| | A | B |
|---|---|---|
| 875 | C | CASS |
| 876 | T | MIRIAM |
| 877 | L | CHARLES |
| 878 | C | ANNIE |
| 879 | C | ANDREW |
| 880 | B | EMMA |
| 881 | S | JAMES |
| 882 | L | LOYCE |
| 883 | N | CURTIS |
| 884 | J | THELMA |
| 885 | T | FANNIE |
| 886 | D | GEORGE |
| 887 | G | GEORGIA |
| 888 | K | JAMES |
| 889 | C | CLEO |
| 890 | K | DAVID |
| 891 | H | LAURA |
| 892 | W | MARY |
| 893 | J | HORACE |
| 894 | B | MABEL |
| 895 | D | INEZ |
| 896 | P | VIRGIL |
| 897 | A | ALVIN |
| 898 | S | JULIA |
| 899 | B | CLARENCE |
| 900 | M | ALVIN |
| 901 | R | CHRISTINE |
| 902 | G | JOE |
| 903 | H | SINDY |
| 904 | J | JIMMIE |
| 905 | E | EARNEST |
| 906 | S | REBECCA |
| 907 | A | PEARL |
| 908 | T | ALICE |
| 909 | B | GERTRUDE |
| 910 | R | MABEL |
| 911 | B | RAYFORD |
| 912 | C | MAGGIE |
| 913 | T | HERMINE |
| 914 | M | ROSE |
| 915 | W | CHESTER |
| 916 | A | BYRDA |
| 917 | M | LULA |
| 918 | H | BERTHA |
| 919 | P | LUTE |
| 920 | G | BEULAH |

| | A | B |
|---|---|---|
| 921 | V | JUANITA |
| 922 | L | ROBERT |
| 923 | H | MILDRED |
| 924 | H | GLADYS |
| 925 | W | ULIS |
| 926 | M | OLA |
| 927 | H | JOHN |
| 928 | D | MILDRED |
| 929 | W | VIVIANO |
| 930 | H | LEE |
| 931 | J | JIMMIE |
| 932 | D | JOSIE |
| 933 | A | SUSIE |
| 934 | E | THELMA |
| 935 | T | DESSIE |
| 936 | M | LIZZIE |
| 937 | S | ATHELINE |
| 938 | L | CARL |
| 939 | L | MARJORIE |
| 940 | M | ERBIE |
| 941 | C | BERTHA |
| 942 | R | CHESTER |
| 943 | J | MARY |
| 944 | M | JOAN |
| 945 | E | ROBERT |
| 946 | D | MARTHA |
| 947 | W | CECILIA |
| 948 | P | LOTTIE |
| 949 | T | WANDA |
| 950 | B | ROBERT |
| 951 | M | GEORGE |
| 952 | F | ERNESTINE |
| 953 | E | SYLVESTER |
| 954 | K | IRENE |
| 955 | D | SCHLEY |
| 956 | A | MARINA |
| 957 | R | CARMEN |
| 958 | C | FAYE |
| 959 | O | SALVADOR |
| 960 | B | FRANKIE |
| 961 | B | BILLIE |
| 962 | A | LOUISE |
| 963 | H | STANLEY |
| 964 | P | RAMONA |
| 965 | D | WANDA |
| 966 | A | PAULINE |

|      | A | B |
|------|---|---|
| 967  | C | MARTIN |
| 968  | G | INEZ |
| 969  | R | PHILLIP |
| 970  | G | MARTIN |
| 971  | S | ROBBIE |
| 972  | J | MARY |
| 973  | E | RUTH |
| 974  | K | MAGGLINE |
| 975  | M | VIRINIA |
| 976  | S | ANNIE |
| 977  | H | BILLIE |
| 978  | H | NORMAN |
| 979  | T | JAMES |
| 980  | D | ROSCOE |
| 981  | H | MATTIE |
| 982  | G | HELEN |
| 983  | C | ZAELDIA |
| 984  | C | VELMA |
| 985  | M | MARY |
| 986  | D | EVELYN |
| 987  | M | BERNICE |
| 988  | L | GENEVA |
| 989  | P | BEATRICE |
| 990  | R | JEANNETTE |
| 991  | M | ANNA |
| 992  | Z | ELEANOR |
| 993  | R | MILDRED |
| 994  | T | JOHN |
| 995  | D | LENORA |
| 996  | G | ROBERT |
| 997  | L | CORENA |
| 998  | W | THELMA |
| 999  | B | SOPHIE |
| 1000 | B | EDWARD |
| 1001 | R | SIRNORMOS |
| 1002 | B | NETTIE |
| 1003 | D | EDWARD |
| 1004 | R | JULIAN |
| 1005 | O | ROBERT |
| 1006 | M | GRACE |
| 1007 | S | JOHN |
| 1008 | T | ARTHUR |
| 1009 | D | JANIE |
| 1010 | S | LETITIA |
| 1011 | B | GARNETT |
| 1012 | T | WILLIS |

| | A | B |
|---|---|---|
| 1013 | B | GLADYS |
| 1014 | G | JANIE |
| 1015 | V | HELEN |
| 1016 | G | MARIAN |
| 1017 | S | ARNETT |
| 1018 | M | MARGARET |
| 1019 | M | JAMES |
| 1020 | M | GERTRUDE |
| 1021 | B | JOSEPH |
| 1022 | P | HAZEL |
| 1023 | J | CHARLIE |
| 1024 | W | RUTH |
| 1025 | S | ROBERT |
| 1026 | T | VEOLA |
| 1027 | S | ELLA |
| 1028 | C | WILLIE |
| 1029 | P | ANNIE |
| 1030 | R | MINNIE |
| 1031 | F | LILLIE |
| 1032 | H | LEONA |
| 1033 | D | LUCILLE |
| 1034 | H | MARTHA |
| 1035 | J | BENNIE |
| 1036 | P | JOHN |
| 1037 | S | CATHERINE |
| 1038 | K | ROSETTA |
| 1039 | H | ARTHUR |
| 1040 | W | CATHERINE |
| 1041 | C | FRANCES |
| 1042 | R | DOROTHY |
| 1043 | W | GEORGE |
| 1044 | B | JULIAN |
| 1045 | M | CHRISTINE |
| 1046 | A | KATHERINE |
| 1047 | H | MAREBECCA |
| 1048 | M | EDITH |
| 1049 | C | CLEOLA |
| 1050 | W | EDNA |
| 1051 | K | RICHARD |
| 1052 | G | MARY |
| 1053 | C | JOSEPH |
| 1054 | B | ALEXANDER |
| 1055 | J | BERNICE |
| 1056 | D | GROVER |
| 1057 | B | GIUSEPPE |
| 1058 | M | DMYTRO |

| | A | B |
|---|---|---|
| 1059 | P | VIRGINIA |
| 1060 | E | CORA |
| 1061 | K | PATRICIA |
| 1062 | R | JOHN |
| 1063 | W | RUBY |
| 1064 | R | EDNA |
| 1065 | L | MARY |
| 1066 | M | MARY |
| 1067 | S | JESSIE |
| 1068 | J | NADINE |
| 1069 | T | BERNICE |
| 1070 | J | WILLIAM |
| 1071 | U | MINNIE |
| 1072 | W | EDWARD |
| 1073 | W | CHARLOTTE |
| 1074 | M | EDNA |
| 1075 | R | RUBEN |
| 1076 | J | VIENEY |
| 1077 | B | JOHN |
| 1078 | W | PAULINE |
| 1079 | A | MARIA |
| 1080 | H | MARY |
| 1081 | H | ROBERT |
| 1082 | C | PINKIE |
| 1083 | B | CECIL |
| 1084 | H | JANIE |
| 1085 | J | ROSETTA |
| 1086 | T | DOROTHY |
| 1087 | S | JOHN |
| 1088 | G | MILLER |
| 1089 | P | MARY |
| 1090 | J | BERNICE |
| 1091 | M | MINNIE |
| 1092 | S | JUDAN |
| 1093 | L | ALMA |
| 1094 | H | FREDDIE |
| 1095 | S | SYLVIA |
| 1096 | A | BEATRICE |
| 1097 | M | ROBERT |
| 1098 | C | CHARLES |
| 1099 | E | GEORGIA |
| 1100 | H | GRACE |
| 1101 | F | MARGARITE |
| 1102 | J | JAMES |
| 1103 | M | EMMA |
| 1104 | C | BERNELLIE |

| | A | B |
|---|---|---|
| 1105 | G | JAMES |
| 1106 | H | CARMEL |
| 1107 | C | INEZ |
| 1108 | M | ROSELLA |
| 1109 | J | FLORENCE |
| 1110 | R | ALBERT |
| 1111 | J | BERNICE |
| 1112 | S | ANNIE |
| 1113 | T | BERNICE |
| 1114 | G | MARIAN |
| 1115 | A | JOHN |
| 1116 | T | RUBY |
| 1117 | P | BETTY |
| 1118 | J | L |
| 1119 | W | JOHN |
| 1120 | J | EVELYN |
| 1121 | C | MATTIE |
| 1122 | G | LELA |
| 1123 | W | ESTHER |
| 1124 | T | PAULINE |
| 1125 | R | MATTIE |
| 1126 | C | MARGARET |
| 1127 | W | JOHN |
| 1128 | W | JAMES |
| 1129 | G | CARRIE |
| 1130 | B | MAGGIE |
| 1131 | S | ELDORIS |
| 1132 | J | JUANITA |
| 1133 | D | JANE |
| 1134 | E | JAMES |
| 1135 | W | ELIJHA |
| 1136 | T | ANNIE |
| 1137 | M | JIMMIE |
| 1138 | B | ROSA |
| 1139 | M | ODAMELL |
| 1140 | R | MARION |
| 1141 | M | CORINNE |
| 1142 | R | C |
| 1143 | B | ROBERT |
| 1144 | N | ALFONZA |
| 1145 | R | CORNELIA |
| 1146 | W | CLARICE |
| 1147 | R | FRANCES |
| 1148 | P | SHIRLEY |
| 1149 | S | HAZEL |
| 1150 | J | MARY |

|  | A | B |
|---|---|---|
| 1151 | S | SARA |
| 1152 | P | VERA |
| 1153 | T | AUDREY |
| 1154 | H | MARTHA |
| 1155 | M | MARION |
| 1156 | M | JARIE |
| 1157 | W | PEARL |
| 1158 | D | LAURA |
| 1159 | D | CHRISTINE |
| 1160 | L | OLLIE |
| 1161 | H | GLADYS |
| 1162 | E | DORIS |
| 1163 | W | DANIEL |
| 1164 | D | ARTHUR |
| 1165 | D | ARTHUR |
| 1166 | M | CARRIE |
| 1167 | S | STANISLAUS |
| 1168 | J | WILMA |
| 1169 | D | ELSIE |
| 1170 | B | ANNA |
| 1171 | A | CONRAD |
| 1172 | C | GENEVA |
| 1173 | F | PHYLLIS |
| 1174 | W | IRINE |
| 1175 | M | FRANCES |
| 1176 | M | MARY |
| 1177 | S | ALMA |
| 1178 | D | CLIFTON |
| 1179 | T | LESTER |
| 1180 | W | EARLINE |
| 1181 | H | MYRTLE |
| 1182 | M | JESSIE |
| 1183 | E | WILLIAM |
| 1184 | B | THRESA |
| 1185 | B | FRANK |
| 1186 | H | BEATRICE |
| 1187 | B | LESTER |
| 1188 | N | CHANCEL |
| 1189 | C | ANGEL |
| 1190 | W | ALENE |
| 1191 | B | ARTHUR |
| 1192 | R | LOUISE |
| 1193 | W | WARDEAN |
| 1194 | L | MAVIS |
| 1195 | S | ELIZABETH |
| 1196 | B | WILLIE |

| | A | B |
|---|---|---|
| 1197 | C | JESSIE |
| 1198 | D | LENORA |
| 1199 | P | WESLEY |
| 1200 | M | ARTHUR |
| 1201 | K | HOWARD |
| 1202 | M | LOUISE |
| 1203 | A | MARGARET |
| 1204 | L | IRENE |
| 1205 | B | FRANK |
| 1206 | J | LUE |
| 1207 | H | LILLIAN |
| 1208 | F | NATHANIEL |
| 1209 | C | JOHN |
| 1210 | P | ELWOOD |
| 1211 | M | MILDRED |
| 1212 | S | MARIE |
| 1213 | O | CAZEMBE |
| 1214 | C | EVA |
| 1215 | O | HERMAN |
| 1216 | W | LEE |
| 1217 | A | ROSE |
| 1218 | A | LESSIE |
| 1219 | T | FORDA |
| 1220 | R | WILLIAM |
| 1221 | D | WILLIE |
| 1222 | J | EDWARD |
| 1223 | S | MARETTA |
| 1224 | B | JEAN |
| 1225 | D | ROBERT |
| 1226 | J | ETHEL |
| 1227 | S | AURELIA |
| 1228 | C | AILEEN |
| 1229 | D | OSCAR |
| 1230 | P | CALVIN |
| 1231 | P | CALVIN |
| 1232 | B | WYSA |
| 1233 | H | IDA |
| 1234 | S | MARIA |
| 1235 | W | BEN |
| 1236 | S | CAROLINE |
| 1237 | M | WILLIE |
| 1238 | B | CORINE |
| 1239 | B | HELEN |
| 1240 | M | JAMES |
| 1241 | C | DAVID |
| 1242 | T | WILLIAM |

| | A | B |
|---|---|---|
| 1243 | P | JESSE |
| 1244 | D | ELIZABETH |
| 1245 | P | AGNES |
| 1246 | C | WILLIE |
| 1247 | C | LILLIE |
| 1248 | H | WILLIA |
| 1249 | D | LEONA |
| 1250 | M | MANDIE |
| 1251 | D | MYRTLE |
| 1252 | C | ANNIE |
| 1253 | J | ETHEL |
| 1254 | W | AMELIA |
| 1255 | P | HAROLD |
| 1256 | S | DOROTHY |
| 1257 | P | PAULINE |
| 1258 | B | ELISE |
| 1259 | P | HATTIE |
| 1260 | H | WILLIE |
| 1261 | J | EUGENIA |
| 1262 | S | HENRY |
| 1263 | B | RUTH |
| 1264 | C | LUCILLE |
| 1265 | J | DAISY |
| 1266 | W | MAGGIE |
| 1267 | C | LAVONIA |
| 1268 | M | GERTRUDE |
| 1269 | A | ROBERT |
| 1270 | S | FERDINAND |
| 1271 | C | ABRAHAM |
| 1272 | M | LORRAINE |
| 1273 | O | AZALEE |
| 1274 | L | GERALDINE |
| 1275 | C | HENRY |
| 1276 | R | BERTHA |
| 1277 | C | BOBBIE |
| 1278 | M | SHERWIN |
| 1279 | S | THELMA |
| 1280 | G | MARGARET |
| 1281 | G | FANNY |
| 1282 | R | MELVIA |
| 1283 | Z | MORRIS |
| 1284 | W | MINNIE |
| 1285 | M | ARTHUR |
| 1286 | S | GILBERT |
| 1287 | P | MARY |
| 1288 | R | ROOSEVELT |

| | A | B |
|---|---|---|
| 1289 | M | ESSIE |
| 1290 | W | MARY |
| 1291 | H | LAWERENCE |
| 1292 | B | GEORGE |
| 1293 | D | REBECCA |
| 1294 | A | ANDRAL |
| 1295 | J | MABEL |
| 1296 | E | THOMAS |
| 1297 | C | MATTIE |
| 1298 | S | JOHNSON |
| 1299 | D | AUGUSTA |
| 1300 | J | NELLIE |
| 1301 | S | JAMES |
| 1302 | C | ROSA |
| 1303 | R | ADELA |
| 1304 | P | JERRY |
| 1305 | W | JOHN |
| 1306 | R | ABRAHAM |
| 1307 | B | JAMES |
| 1308 | H | ANNA |
| 1309 | W | JAMES |
| 1310 | S | ETHEL |
| 1311 | R | JIMMIE |
| 1312 | C | TINY |
| 1313 | K | LOUISE |
| 1314 | S | HAROLD |
| 1315 | G | MOSLEH |
| 1316 | S | TACKETT |
| 1317 | B | MARTHA |
| 1318 | K | OWEN |
| 1319 | M | JOHN |
| 1320 | K | JOSEPHINE |
| 1321 | D | VIVIAN |
| 1322 | G | WILLARD |
| 1323 | C | MATTIE |
| 1324 | O | MARGARET |
| 1325 | B | THELMA |
| 1326 | M | HILDA |
| 1327 | H | GLORIA |
| 1328 | H | JAMES |
| 1329 | S | DORCELLA |
| 1330 | M | JESSE |
| 1331 | C | MARJORIE |
| 1332 | M | DAVID |
| 1333 | J | THELMA |
| 1334 | S | MARION |

| | A | B |
|---|---|---|
| 1335 | J | HATTIE |
| 1336 | B | WILLIE |
| 1337 | P | MARY |
| 1338 | W | JOSEPH |
| 1339 | N | RUBY |
| 1340 | L | JACOB |
| 1341 | J | LEON |
| 1342 | A | ARTIMESE |
| 1343 | C | EVA |
| 1344 | L | RUTHIE |
| 1345 | C | COREAN |
| 1346 | M | LUCY |
| 1347 | P | ANNIE |
| 1348 | A | GEORGE |
| 1349 | P | MARJORIE |
| 1350 | E | JOSEPHINE |
| 1351 | B | LILLIE |
| 1352 | R | NOBLE |
| 1353 | J | JOSEPH |
| 1354 | W | EULA |
| 1355 | H | MARY |
| 1356 | W | DORIS |
| 1357 | B | JULIETTE |
| 1358 | D | JOHNNIE |
| 1359 | S | MILAN |
| 1360 | C | REGINA |
| 1361 | W | EARNESTINE |
| 1362 | J | LINZIE |
| 1363 | T | JAMES |
| 1364 | C | KAMELLA |
| 1365 | G | DOREANA |
| 1366 | M | WILLIE |
| 1367 | H | BERTHA |
| 1368 | B | JIMMIE |
| 1369 | E | ELEANOR |
| 1370 | M | THEODORE |
| 1371 | G | QUEENIE |
| 1372 | M | CLARA |
| 1373 | M | MARGARET |
| 1374 | R | OLLIE |
| 1375 | A | LOUISE |
| 1376 | S | LOUISE |
| 1377 | P | ROSANNA |
| 1378 | J | WILLIAM |
| 1379 | H | JOSEPH |
| 1380 | S | HERMAN |

| | A | B |
|---|---|---|
| 1381 | T | WALTER |
| 1382 | F | GLADYS |
| 1383 | C | ALBERTA |
| 1384 | B | ISAAC |
| 1385 | S | CARRIE |
| 1386 | M | MILDRED |
| 1387 | P | BENJAMIN |
| 1388 | I | AUDREY |
| 1389 | D | EDNA |
| 1390 | P | I |
| 1391 | K | BEVERLY |
| 1392 | T | ALMOND |
| 1393 | R | JAMES |
| 1394 | C | ROSIE |
| 1395 | D | GEORGE |
| 1396 | W | SHELDON |
| 1397 | H | LILLIE |
| 1398 | Z | ADA |
| 1399 | G | BESSIE |
| 1400 | T | MARIANNE |
| 1401 | H | GLORIA |
| 1402 | T | ALEXANDER |
| 1403 | C | FRANCES |
| 1404 | R | LETHA |
| 1405 | S | ERNEST |
| 1406 | W | NELLIE |
| 1407 | C | CATHERINE |
| 1408 | T | WILLIAM |
| 1409 | V | FELIX |
| 1410 | A | MOLLIE |
| 1411 | K | EUGENE |
| 1412 | R | ZOETTA |
| 1413 | R | JOHN |
| 1414 | M | CHARLES |
| 1415 | N | LEON |
| 1416 | G | ORALIA |
| 1417 | C | DOLORES |
| 1418 | H | ANNIE |
| 1419 | M | VIRGINIA |
| 1420 | H | LULA |
| 1421 | W | LILLIE |
| 1422 | P | ARVELLA |
| 1423 | F | GENEVA |
| 1424 | A | LOVIE |
| 1425 | D | ROSIE |
| 1426 | S | JUANITA |

| | A | B |
|---|---|---|
| 1427 | B | WILLIAM |
| 1428 | W | MATTIE |
| 1429 | R | LEARA |
| 1430 | T | RUTH |
| 1431 | C | LAVENDORA |
| 1432 | D | SAMUEL |
| 1433 | W | WILLIE |
| 1434 | C | JAMES |
| 1435 | D | PAULINE |
| 1436 | I | LELA |
| 1437 | P | JOHN |
| 1438 | W | LEOLA |
| 1439 | D | THEOPHILUS |
| 1440 | A | CHARLES |
| 1441 | R | PAUL |
| 1442 | W | WILLIE |
| 1443 | K | FLORENCE |
| 1444 | W | OREE |
| 1445 | S | CHARLIE |
| 1446 | W | ARIE |
| 1447 | S | JIMMY |
| 1448 | S | REGINA |
| 1449 | M | JACQUELINE |
| 1450 | T | BEATRICE |
| 1451 | E | JESSE |
| 1452 | L | THEODORE |
| 1453 | J | LILLIAN |
| 1454 | A | EDNA |
| 1455 | M | ALICE |
| 1456 | A | EVA |
| 1457 | R | BELLE |
| 1458 | C | EDNA |
| 1459 | B | MARY |
| 1460 | H | DOROTHY |
| 1461 | M | CHRISTINE |
| 1462 | B | RICHARD |
| 1463 | M | KWASI |
| 1464 | T | ELOISE |
| 1465 | P | ERNEST |
| 1466 | C | ALICE |
| 1467 | L | DANIEL |
| 1468 | D | FLORENCY |
| 1469 | W | ROBERT |
| 1470 | E | J |
| 1471 | J | EDWARD |
| 1472 | T | FRED |

| | A | B |
|---|---|---|
| 1473 | S | JAMES |
| 1474 | T | THOMAS |
| 1475 | S | JONNIE |
| 1476 | K | ELIZABETH |
| 1477 | K | WILLIE |
| 1478 | J | MARY |
| 1479 | M | RUTH |
| 1480 | W | ROBERT |
| 1481 | M | ANNIE |
| 1482 | T | DAISY |
| 1483 | N | MATTIE |
| 1484 | R | CLAY |
| 1485 | C | HENRY |
| 1486 | D | MARY |
| 1487 | W | LAVERN |
| 1488 | W | HARDY |
| 1489 | C | DONALD |
| 1490 | L | ROBERT |
| 1491 | M | THELMA |
| 1492 | K | JOSEPH |
| 1493 | F | FRANK |
| 1494 | W | FRANK |
| 1495 | S | PARASKEWIA |
| 1496 | S | MARIE |
| 1497 | R | EDWARD |
| 1498 | J | KATHERINE |
| 1499 | G | ELIZA |
| 1500 | D | CATHERINE |
| 1501 | Y | D |
| 1502 | A | GEORGE |
| 1503 | R | LULA |
| 1504 | L | LESTER |
| 1505 | P | FRANKIE |
| 1506 | D | JOSEPH |
| 1507 | H | THOMAS |
| 1508 | S | LENA |
| 1509 | B | MARIE |
| 1510 | J | FRANCES |
| 1511 | C | JAMES |
| 1512 | N | BEATRICE |
| 1513 | F | BERNICE |
| 1514 | W | ROBERT |
| 1515 | B | FRANK |
| 1516 | T | DOROTHY |
| 1517 | D | WILLIAM |
| 1518 | T | SANTOS |

| | A | B |
|---|---|---|
| 1519 | Y | ELIZABETH |
| 1520 | M | NIEVES |
| 1521 | O | ORETHA |
| 1522 | D | MARTHA |
| 1523 | M | CAROLINE |
| 1524 | P | LUPE |
| 1525 | W | EDDIE |
| 1526 | D | CARL |
| 1527 | K | DOLORES |
| 1528 | S | RUTH |
| 1529 | M | ALICE |
| 1530 | M | DORIS |
| 1531 | C | MARVEL |
| 1532 | B | CLEDUS |
| 1533 | E | GERALDINE |
| 1534 | D | MAGGIE |
| 1535 | M | JOHN |
| 1536 | F | LEROY |
| 1537 | T | CORINE |
| 1538 | J | CORA |
| 1539 | P | LENA |
| 1540 | L | NADINE |
| 1541 | M | LOIS |
| 1542 | P | MOSES |
| 1543 | B | GEORGE |
| 1544 | B | MYRTLE |
| 1545 | S | SARAH |
| 1546 | W | JOSEPH |
| 1547 | H | GLADYS |
| 1548 | J | ROSEMARY |
| 1549 | S | ALTA |
| 1550 | J | MARY |
| 1551 | M | ANNETTE |
| 1552 | B | ROSE |
| 1553 | B | GERALDINE |
| 1554 | F | DOROTHY |
| 1555 | A | DOROTHY |
| 1556 | J | VIRGINIA |
| 1557 | Y | JAMES |
| 1558 | S | CURTIS |
| 1559 | D | JULIA |
| 1560 | Y | GERTIE |
| 1561 | P | MARY |
| 1562 | N | CHRISTINE |
| 1563 | R | IDELL |
| 1564 | R | CALVIN |

|  | A | B |
|---|---|---|
| 1565 | E | CHARLES |
| 1566 | K | EARNEST |
| 1567 | L | BETTY |
| 1568 | Y | FRANCES |
| 1569 | W | ERSARENE |
| 1570 | R | NATHANIEL |
| 1571 | W | WILLARD |
| 1572 | W | MARY |
| 1573 | C | ANNIE |
| 1574 | B | HOWARD |
| 1575 | L | ERNEST |
| 1576 | B | JUANITA |
| 1577 | O | ROBERT |
| 1578 | T | MARY |
| 1579 | M | RUBY |
| 1580 | R | MITCHELL |
| 1581 | N | CLARENCE |
| 1582 | F | FRANCES |
| 1583 | A | ELOUISE |
| 1584 | C | HENRY |
| 1585 | R | ALLIE |
| 1586 | C | GODFREY |
| 1587 | P | EMERSON |
| 1588 | O | WILLIAM |
| 1589 | W | JAMES |
| 1590 | R | JAMES |
| 1591 | M | BETTY |
| 1592 | W | WILLIE |
| 1593 | P | CLARA |
| 1594 | S | JULIA |
| 1595 | B | JIMMIE |
| 1596 | R | CASADA |
| 1597 | L | HENERY |
| 1598 | O | EDWARD |
| 1599 | D | BEVERLY |
| 1600 | J | LANCASTER |
| 1601 | D | MARTHA |
| 1602 | P | ANNIE |
| 1603 | C | ALICE |
| 1604 | J | FRED |
| 1605 | B | ANDERSON |
| 1606 | P | HATTIE |
| 1607 | N | DOLORES |
| 1608 | A | DOROTHY |
| 1609 | S | LOUIS |
| 1610 | F | DOMENIC |

| | A | B |
|---|---|---|
| 1611 | J | LILLIE |
| 1612 | C | MARTHA |
| 1613 | T | CHARLES |
| 1614 | L | ROBERT |
| 1615 | J | GERALDINE |
| 1616 | A | WILLIAM |
| 1617 | H | ELIZABETH |
| 1618 | B | ROBBIE |
| 1619 | S | ROBERT |
| 1620 | H | JOHN |
| 1621 | C | DARRYL |
| 1622 | B | LEROY |
| 1623 | M | HENRY |
| 1624 | V | MARGARET |
| 1625 | S | ARETHA |
| 1626 | J | THOMAS |
| 1627 | F | FLORA |
| 1628 | M | MELVIN |
| 1629 | F | FLORA |
| 1630 | K | MILDRED |
| 1631 | K | RUBY |
| 1632 | S | JOSEPHINE |
| 1633 | G | VIOLA |
| 1634 | S | JOSEPH |
| 1635 | B | EMETERIO |
| 1636 | K | ALPHONSO |
| 1637 | L | VIVIAN |
| 1638 | N | SARAH |
| 1639 | J | DOROTHY |
| 1640 | N | ROSETTA |
| 1641 | M | PORGIE |
| 1642 | S | ROBERT |
| 1643 | O | CURTIS |
| 1644 | W | HAROLD |
| 1645 | H | DOROTHY |
| 1646 | D | OLLIE |
| 1647 | V | WILLIAM |
| 1648 | B | THEOPHILUS |
| 1649 | B | GLORIA |
| 1650 | M | ADELINE |
| 1651 | H | HELEN |
| 1652 | P | GRACIE |
| 1653 | S | RUBY |
| 1654 | S | WILLIE |
| 1655 | B | MARION |
| 1656 | D | FLORA |

|      | A | B |
|------|---|---|
| 1657 | M | JAMES |
| 1658 | Y | THEODORE |
| 1659 | R | ANNIE |
| 1660 | T | QUEEN |
| 1661 | P | VERNA |
| 1662 | H | WANDA |
| 1663 | B | MABEL |
| 1664 | B | MALACHI |
| 1665 | W | LILLIE |
| 1666 | W | THELMA |
| 1667 | A | ULYSSES |
| 1668 | W | MYRTLE |
| 1669 | R | BETTY |
| 1670 | G | DORIS |
| 1671 | S | R |
| 1672 | W | ELROY |
| 1673 | C | HENRIETTA |
| 1674 | C | VIRGINIA |
| 1675 | M | ANNIE |
| 1676 | D | MARY |
| 1677 | M | CHARLES |
| 1678 | J | HERMAN |
| 1679 | A | LEOLA |
| 1680 | W | MABEL |
| 1681 | W | ESSIE |
| 1682 | M | BROWNIE |
| 1683 | A | BRONIZZIE |
| 1684 | H | WILLIS |
| 1685 | T | BARBARA |
| 1686 | B | CLEO |
| 1687 | A | JOANNE |
| 1688 | S | SARAH |
| 1689 | W | ROSIE |
| 1690 | L | FRANCES |
| 1691 | D | ELIDA |
| 1692 | J | JAMES |
| 1693 | P | PAULINE |
| 1694 | M | EDYTHE |
| 1695 | A | JOSEPH |
| 1696 | M | GERALDINE |
| 1697 | D | EUNICE |
| 1698 | J | WILLIE |
| 1699 | H | FRED |
| 1700 | F | WILLIAM |
| 1701 | W | CLARA |
| 1702 | T | CHRISTINE |

| | A | B |
|---|---|---|
| 1703 | F | EDDIE |
| 1704 | C | VIRGINIA |
| 1705 | H | HENRY |
| 1706 | W | DAVID |
| 1707 | C | ORA |
| 1708 | G | MARIA |
| 1709 | H | LILA |
| 1710 | M | VIRGINIA |
| 1711 | E | JOSE |
| 1712 | W | GUS |
| 1713 | H | RUTH |
| 1714 | A | ROSCOE |
| 1715 | K | JAMES |
| 1716 | H | JEAN |
| 1717 | E | BETTY |
| 1718 | C | SARA |
| 1719 | S | RAYMOND |
| 1720 | J | SARAH |
| 1721 | T | THELMA |
| 1722 | P | ERMA |
| 1723 | B | VELMA |
| 1724 | B | JIMMIE |
| 1725 | M | ROSE |
| 1726 | R | ARTHUR |
| 1727 | M | DELORIS |
| 1728 | K | JERRY |
| 1729 | S | PHYLLIS |
| 1730 | S | SARI |
| 1731 | A | CECILE |
| 1732 | B | BERNIE |
| 1733 | K | ROSE |
| 1734 | S | JAMES |
| 1735 | H | FRANK |
| 1736 | P | BOOKER |
| 1737 | B | JAMES |
| 1738 | M | MARY |
| 1739 | W | JOHNNIE |
| 1740 | C | OTHELIA |
| 1741 | P | BEATRICE |
| 1742 | H | CORNELL |
| 1743 | D | JAMES |
| 1744 | R | HATTIE |
| 1745 | S | DOLORES |
| 1746 | W | VERNA |
| 1747 | T | VELMA |
| 1748 | S | LOUISE |

| | A | B |
|---|---|---|
| 1749 | M | SAM |
| 1750 | B | MARGIE |
| 1751 | N | ELBERT |
| 1752 | R | NORMA |
| 1753 | A | MARJORIE |
| 1754 | H | COLEN |
| 1755 | L | O |
| 1756 | M | LORETTA |
| 1757 | J | ROSA |
| 1758 | E | ERVIE |
| 1759 | T | LULA |
| 1760 | J | AMY |
| 1761 | P | MORRIS |
| 1762 | H | BERTHA |
| 1763 | W | EDD |
| 1764 | W | GEORGINA |
| 1765 | H | GWENDOLYN |
| 1766 | H | HENRY |
| 1767 | J | CLARICE |
| 1768 | K | MARION |
| 1769 | R | CURTIS |
| 1770 | J | LOUIS |
| 1771 | S | CLODEAN |
| 1772 | M | ARON |
| 1773 | C | CARRIE |
| 1774 | D | MACK |
| 1775 | D | ALFRED |
| 1776 | G | ETHEL |
| 1777 | W | EUGENE |
| 1778 | G | CAROLYN |
| 1779 | J | CHARLES |
| 1780 | S | BETTY |
| 1781 | M | DELORES |
| 1782 | L | THERNELL |
| 1783 | D | JESSE |
| 1784 | T | GRACE |
| 1785 | M | SHIRLEY |
| 1786 | A | MABEL |
| 1787 | S | JUANITA |
| 1788 | U | WILLIAM |
| 1789 | M | ELIZABETH |
| 1790 | H | MINNIE |
| 1791 | V | CANDIDA |
| 1792 | B | ELOISE |
| 1793 | C | ESTHER |
| 1794 | R | WILLIE |

| | A | B |
|---|---|---|
| 1795 | W | ABRAHAM |
| 1796 | S | HERMAN |
| 1797 | H | DOROTHY |
| 1798 | J | LOTTIE |
| 1799 | S | FREDERICK |
| 1800 | G | GERALDINE |
| 1801 | B | MARY |
| 1802 | G | EUNICE |
| 1803 | H | HELEN |
| 1804 | C | ENRICO |
| 1805 | T | ROSIE |
| 1806 | D | AMANDA |
| 1807 | R | HUBERT |
| 1808 | R | HUBERT |
| 1809 | A | LUZ |
| 1810 | H | EDD |
| 1811 | S | WILLIAM |
| 1812 | W | ROBERT |
| 1813 | D | LUCILLE |
| 1814 | C | JOSEPH |
| 1815 | S | DELMER |
| 1816 | H | JACK |
| 1817 | C | MELVIN |
| 1818 | P | MONROE |
| 1819 | W | SADIE |
| 1820 | B | MARIE |
| 1821 | C | HILDEGARDE |
| 1822 | H | ELLA |
| 1823 | N | MITCHELL |
| 1824 | W | LEROY |
| 1825 | S | EDWARD |
| 1826 | B | BEATRICE |
| 1827 | S | FRANK |
| 1828 | A | CHARLES |
| 1829 | J | ROBERT |
| 1830 | G | EVELYN |
| 1831 | B | VIRGINIA |
| 1832 | S | ADDIE |
| 1833 | J | ZENNETTE |
| 1834 | L | ALPHONSO |
| 1835 | C | BETTY |
| 1836 | G | DOLORES |
| 1837 | G | DOROTHY |
| 1838 | W | ELIZABETH |
| 1839 | V | ALMA |
| 1840 | P | LILLIE |

| | A | B |
|---|---|---|
| 1841 | L | CONSTANCE |
| 1842 | M | PAULINE |
| 1843 | S | FRANK |
| 1844 | D | DOLORES |
| 1845 | D | THURMAN |
| 1846 | E | CAMETRESE |
| 1847 | B | L |
| 1848 | H | IRENE |
| 1849 | H | SAMUEL |
| 1850 | M | GEORGE |
| 1851 | R | RUBY |
| 1852 | R | ROBERT |
| 1853 | G | ROBERT |
| 1854 | J | HERMAN |
| 1855 | F | WILLIE |
| 1856 | H | VELMA |
| 1857 | G | JOE |
| 1858 | G | FREDDIE |
| 1859 | P | JOSEPHINE |
| 1860 | H | COSTRELLA |
| 1861 | H | BEATRICE |
| 1862 | N | JEAN |
| 1863 | S | MERLINE |
| 1864 | H | GUSSIE |
| 1865 | A | HAROLD |
| 1866 | W | DOROTHY |
| 1867 | J | BENNY |
| 1868 | S | DOLLIE |
| 1869 | H | GRADY |
| 1870 | W | MODEST |
| 1871 | S | CLEOPATRA |
| 1872 | F | WARDELL |
| 1873 | W | J |
| 1874 | M | MARGARET |
| 1875 | H | MARGARET |
| 1876 | H | MABLE |
| 1877 | M | MAXINE |
| 1878 | P | LUIS |
| 1879 | D | JEAN |
| 1880 | S | NINFA |
| 1881 | S | HARRIET |
| 1882 | T | SAM |
| 1883 | C | ANNIE |
| 1884 | B | GWENDOLYN |
| 1885 | V | FRANCESCO |
| 1886 | G | YSABEL |

|  | A | B |
|---|---|---|
| 1887 | M | JULIA |
| 1888 | T | MARIE |
| 1889 | W | ESTELLA |
| 1890 | H | JAMES |
| 1891 | L | FRANK |
| 1892 | A | JACK |
| 1893 | S | GLORIA |
| 1894 | G | ROXANA |
| 1895 | R | QUINCY |
| 1896 | H | JOSEPHINE |
| 1897 | C | RITA |
| 1898 | T | JOHN |
| 1899 | B | GERTRUDE |
| 1900 | M | ABDUL |
| 1901 | C | ROBERT |
| 1902 | H | LAVADA |
| 1903 | W | SYLVIA |
| 1904 | M | MARGARET |
| 1905 | L | LOGAN |
| 1906 | T | PECOLIA |
| 1907 | C | NANCY |
| 1908 | B | CHARLES |
| 1909 | P | CARRIE |
| 1910 | J | MARGARINE |
| 1911 | P | WILLIAM |
| 1912 | D | THOMAS |
| 1913 | B | MILFORD |
| 1914 | S | CHRISTINE |
| 1915 | S | ANNIE |
| 1916 | L | JAMES |
| 1917 | D | JAMES |
| 1918 | R | JIMMIE |
| 1919 | P | MARY |
| 1920 | W | JOHN |
| 1921 | H | OCIA |
| 1922 | M | JOHN |
| 1923 | S | ROSA |
| 1924 | Y | ROSIE |
| 1925 | T | THELMA |
| 1926 | C | EDDIE |
| 1927 | M | CHARLES |
| 1928 | S | ALMA |
| 1929 | S | WILLIE |
| 1930 | C | ANNA |
| 1931 | R | EDNA |
| 1932 | G | PAULINE |

| | A | B |
|---|---|---|
| 1933 | C | LOUISE |
| 1934 | B | FAY |
| 1935 | J | MARQUETTE |
| 1936 | S | LOUIS |
| 1937 | T | SALLY |
| 1938 | J | ROBERT |
| 1939 | J | WILLIE |
| 1940 | C | GEORGIA |
| 1941 | H | DOROTHY |
| 1942 | T | CLINT |
| 1943 | L | TONYA |
| 1944 | B | JIM |
| 1945 | C | EDWARD |
| 1946 | R | WILLIAM |
| 1947 | S | CLEORA |
| 1948 | F | JOHN |
| 1949 | T | DOROTHY |
| 1950 | R | ROBERT |
| 1951 | J | LEOLA |
| 1952 | B | AUDREY |
| 1953 | J | CALVIN |
| 1954 | C | DONALD |
| 1955 | O | CALVIN |
| 1956 | F | MARIA |
| 1957 | C | VERA |
| 1958 | T | CLAUDE |
| 1959 | G | CHARLES |
| 1960 | H | ARNIE |
| 1961 | C | EDNA |
| 1962 | W | ETHEL |
| 1963 | S | RACHEL |
| 1964 | W | HATTIE |
| 1965 | I | W |
| 1966 | S | JEAN |
| 1967 | S | ABRAHAM |
| 1968 | H | BURNETTE |
| 1969 | P | VERN |
| 1970 | A | HELEN |
| 1971 | W | ALICE |
| 1972 | R | EVA |
| 1973 | S | MAXINE |
| 1974 | W | MARGARET |
| 1975 | A | CLAUDE |
| 1976 | C | HENRY |
| 1977 | B | LOUVENIA |
| 1978 | C | BETTIE |

| | A | B |
|---|---|---|
| 1979 | O | MAY |
| 1980 | L | HOLLIE |
| 1981 | B | TARLEE |
| 1982 | W | RUTH |
| 1983 | S | KATHARINE |
| 1984 | C | ERIC |
| 1985 | P | LARNELL |
| 1986 | B | WILLIE |
| 1987 | K | BERNICE |
| 1988 | H | FLORA |
| 1989 | P | MARY |
| 1990 | W | MARGARET |
| 1991 | B | LEO |
| 1992 | G | JACQUELYN |
| 1993 | B | BERNICE |
| 1994 | S | HAROLD |
| 1995 | D | HELEN |
| 1996 | C | CARLEAN |
| 1997 | B | DORIS |
| 1998 | S | SWEETIE |
| 1999 | F | MICHAEL |
| 2000 | D | ELLA |
| 2001 | A | HELEN |
| 2002 | P | EARLINE |
| 2003 | G | WILLIAM |
| 2004 | S | REBECCA |
| 2005 | R | DORIS |
| 2006 | G | DELORES |
| 2007 | I | ELIZABETH |
| 2008 | B | LOUIS |
| 2009 | J | WILLIAM |
| 2010 | B | MAE |
| 2011 | R | LUCILLE |
| 2012 | L | ALICE |
| 2013 | C | HENRY |
| 2014 | C | OLLIE |
| 2015 | B | FRANKIE |
| 2016 | S | BEATRICE |
| 2017 | S | FRANCES |
| 2018 | S | GRADY |
| 2019 | M | FRED |
| 2020 | N | MAPLE |
| 2021 | W | PETRONIUS |
| 2022 | B | JUANITA |
| 2023 | B | JEANETTE |
| 2024 | M | JOHNETTA |

| | A | B |
|---|---|---|
| 2025 | U | EARL |
| 2026 | N | DORTHY |
| 2027 | R | BERNICE |
| 2028 | S | BETTY |
| 2029 | L | BESSIE |
| 2030 | B | CHESTER |
| 2031 | W | GEORGE |
| 2032 | W | JANE |
| 2033 | G | HEARD |
| 2034 | C | CLARENCE |
| 2035 | J | ANN |
| 2036 | S | SYLVIA |
| 2037 | A | CALVIN |
| 2038 | W | JOYCE |
| 2039 | B | JULIA |
| 2040 | M | DELORES |
| 2041 | C | LUCY |
| 2042 | O | EDDIE |
| 2043 | J | CHARLIE |
| 2044 | A | LEON |
| 2045 | B | JESSIE |
| 2046 | D | THELMA |
| 2047 | F | CURTIS |
| 2048 | T | JOE |
| 2049 | M | WILLIE |
| 2050 | V | JUAN |
| 2051 | A | BERTA |
| 2052 | T | MARJORIE |
| 2053 | B | FRIEDA |
| 2054 | H | GEORGIA |
| 2055 | B | REBECCA |
| 2056 | H | ROSIE |
| 2057 | C | FLOYD |
| 2058 | M | EZELL |
| 2059 | W | OCIE |
| 2060 | C | HENRY |
| 2061 | H | LENA |
| 2062 | S | EDWINA |
| 2063 | B | CLAUDIS |
| 2064 | S | KATHERINE |
| 2065 | W | DARLENE |
| 2066 | H | MARSHALL |
| 2067 | W | RUTHIE |
| 2068 | L | ESTELLA |
| 2069 | M | MOSE |
| 2070 | H | ROBERT |

| | A | B |
|---|---|---|
| 2071 | B | JIMMIE |
| 2072 | H | DOROTHY |
| 2073 | B | ORA |
| 2074 | M | ALBERT |
| 2075 | L | DAISY |
| 2076 | T | DONALD |
| 2077 | W | VERNA |
| 2078 | S | JAMES |
| 2079 | W | RETHA |
| 2080 | W | CURLIE |
| 2081 | G | EUGENE |
| 2082 | M | GLORIA |
| 2083 | W | DORIS |
| 2084 | D | REBECCA |
| 2085 | N | CHARLES |
| 2086 | D | LILLIE |
| 2087 | D | DOROTHY |
| 2088 | M | WILLIE |
| 2089 | E | LOUISE |
| 2090 | A | MARY |
| 2091 | M | JUNE |
| 2092 | W | LEVI |
| 2093 | O | FRANCES |
| 2094 | R | ELMIRA |
| 2095 | R | DOROTHY |
| 2096 | S | EDDIE |
| 2097 | M | ROSE |
| 2098 | R | MYRTLE |
| 2099 | L | RACHEL |
| 2100 | J | JUANITA |
| 2101 | H | ARVADIA |
| 2102 | G | JALENE |
| 2103 | T | JOSEPHINE |
| 2104 | L | MARIAN |
| 2105 | G | PEARLIE |
| 2106 | R | EDWARD |
| 2107 | R | EUNICE |
| 2108 | H | GLADYS |
| 2109 | C | LAURA |
| 2110 | O | IDA |
| 2111 | H | MERCEDES |
| 2112 | R | CHARLIE |
| 2113 | H | JAMES |
| 2114 | S | ALFONSO |
| 2115 | J | CATHERINE |
| 2116 | W | BARBARA |

|      | A | B |
|------|---|---|
| 2117 | D | RICHARD |
| 2118 | B | DOROTHY |
| 2119 | W | JOAN |
| 2120 | M | KATHERINE |
| 2121 | B | ERMA |
| 2122 | G | JAMES |
| 2123 | G | BOBBIE |
| 2124 | T | NANCY |
| 2125 | K | LESLIE |
| 2126 | T | RUBY |
| 2127 | C | ROSIE |
| 2128 | B | JUANITA |
| 2129 | M | STELLA |
| 2130 | A | JOHN |
| 2131 | H | HOOVER |
| 2132 | H | ARTHUR |
| 2133 | F | ARNOLD |
| 2134 | P | DANIELA |
| 2135 | G | PERCY |
| 2136 | G | OTIS |
| 2137 | C | JOAN |
| 2138 | C | JOHN |
| 2139 | S | CLIFFORD |

|    | A | B |
|----|---|---|
| 1  | **Last Name** | **First Name** |
| 2  | K | FRANCES |
| 3  | P | ARQUILLA |
| 4  | M | PERCY |
| 5  | M | ROSA |
| 6  | G | MARY |
| 7  | M | EUNICE |
| 8  | E | WILLIE |
| 9  | P | ROSAMUN |
| 10 | B | OLIVER |
| 11 | S | WILMA |
| 12 | L | FLOYD |
| 13 | D | MARY |
| 14 | B | MAGGIE |
| 15 | C | HERBERT |
| 16 | B | CLARA |
| 17 | H | VIOLA |
| 18 | M | SALLY |
| 19 | B | HAZEL |
| 20 | M | SUSIE |
| 21 | O | ZYGMUNT |
| 22 | M | BERTHA |
| 23 | A | CLEO |
| 24 | W | MARY |
| 25 | D | WILLIAM |
| 26 | S | EMMETT |
| 27 | F | EDNA |
| 28 | H | LILLIE |
| 29 | M | THOMAS |
| 30 | T | MATTIE |
| 31 | W | QUEEN |
| 32 | J | EDDIE |
| 33 | S | NANCY |
| 34 | S | WALTER |
| 35 | T | HELEN |
| 36 | F | EMMA |
| 37 | B | CASINA |
| 38 | A | ANNIE |
| 39 | W | BIRDIE |
| 40 | W | EMMA |
| 41 | J | LAVADA |
| 42 | H | LOUISE |
| 43 | R | BERNICE |
| 44 | L | JEANETTA |
| 45 | M | EDITH |
| 46 | W | EULA |

| | A | B |
|---|---|---|
| 47 | M | JOHN |
| 48 | F | VIOLET |
| 49 | W | CHARLES |
| 50 | D | HENRY |
| 51 | C | JULIA |
| 52 | M | GAINES |
| 53 | T | MARY |
| 54 | J | LAURA |
| 55 | B | GRACE |
| 56 | B | MATTIE |
| 57 | B | JOHN |
| 58 | R | SUSAN |
| 59 | C | ADA |
| 60 | B | RUTH |
| 61 | T | MYRTIS |
| 62 | M | CECIL |
| 63 | S | ETHEL |
| 64 | B | ANTHONY |
| 65 | L | SYLVIA |
| 66 | M | MATTIE |
| 67 | G | INEZ |
| 68 | M | LUVENIA |
| 69 | A | DELLA |
| 70 | D | ESTHER |
| 71 | H | LILLIAN |
| 72 | T | ETHEL |
| 73 | U | MARGARET |
| 74 | O | ZERIC |
| 75 | B | VIOLETTE |
| 76 | T | DELORES |
| 77 | W | ERNESTINE |
| 78 | N | ALFRED |
| 79 | C | WILLIE |
| 80 | B | MARY |
| 81 | T | HUDA |
| 82 | L | HELEN |
| 83 | C | MILDRED |
| 84 | J | DOROTHY |
| 85 | K | CHARLES |
| 86 | G | ELEANOR |
| 87 | M | LUCILLE |
| 88 | T | QUEEN |
| 89 | W | EVELYN |
| 90 | S | WILLIE |
| 91 | H | SARA |
| 92 | J | ROSE |

| | A | B |
|---|---|---|
| 93 | J | MARGARET |
| 94 | J | JULIA |
| 95 | W | M |
| 96 | H | ANNIE |
| 97 | P | KATIE |
| 98 | D | LEOLA |
| 99 | C | HELEN |
| 100 | G | PAUL |
| 101 | C | RENE |
| 102 | R | DAVID |
| 103 | S | OWEN |
| 104 | R | MARY |
| 105 | S | MYRTLE |
| 106 | D | VERA |
| 107 | E | CLAYBORN |
| 108 | H | VIRGINIA |
| 109 | F | HENRY |
| 110 | D | SARAH |
| 111 | A | URIAH |
| 112 | H | ALICE |
| 113 | W | HERBERT |
| 114 | B | GLADYS |
| 115 | R | LOUISE |
| 116 | K | EATON |
| 117 | J | GORDON |
| 118 | P | LUCILLE |
| 119 | M | FLORENCE |
| 120 | B | OTIS |
| 121 | B | BEN |
| 122 | T | LUCILLE |
| 123 | M | CALISTA |
| 124 | T | MYRES |
| 125 | L | EDWARDO |
| 126 | S | BETTY |
| 127 | T | PRISCILLA |
| 128 | F | ESTALEEN |
| 129 | O | IRVIN |
| 130 | P | JOHN |
| 131 | H | MARGARET |
| 132 | M | JOSEPH |
| 133 | M | IRA |
| 134 | B | OPAL |
| 135 | S | JAMES |
| 136 | S | JAMES |
| 137 | D | VERA |
| 138 | R | KATIE |

| | A | B |
|---|---|---|
| 139 | E | SADIE |
| 140 | T | BEN |
| 141 | B | ELSIE |
| 142 | F | SOPHIA |
| 143 | R | LUCILE |
| 144 | A | FRANK |
| 145 | M | LILLIAN |
| 146 | H | NANNIE |
| 147 | W | RUFUS |
| 148 | N | HENRIETTA |
| 149 | M | MARTIN |
| 150 | M | MARGARET |
| 151 | C | LAURA |
| 152 | V | SYLVIA |
| 153 | M | ALBERT |
| 154 | M | CLARA |
| 155 | D | MELVIN |
| 156 | P | LELA |
| 157 | R | GUADALUPE |
| 158 | D | LEONA |
| 159 | C | RUBY |
| 160 | C | ERNEST |
| 161 | B | CHARLES |
| 162 | J | CLARENCE |
| 163 | H | MAE |
| 164 | W | L |
| 165 | A | JAMES |
| 166 | K | JOHN |
| 167 | E | SADIE |
| 168 | B | RUBY |
| 169 | P | VIRGINIA |
| 170 | A | THELMA |
| 171 | B | ELI |
| 172 | W | SARAH |
| 173 | A | ANNIE |
| 174 | D | ESTELLA |
| 175 | C | ANN |
| 176 | J | SHIRLEY |
| 177 | B | HELEN |
| 178 | M | VIOLA |
| 179 | W | DORIS |
| 180 | K | ROBERT |
| 181 | K | AMY |
| 182 | D | MELVIN |
| 183 | W | NELLIE |
| 184 | M | MARGARET |

|     | A | B |
| --- | --- | --- |
| 185 | A | WITALT |
| 186 | G | ELIGA |
| 187 | R | KATIE |
| 188 | H | MARTHA |
| 189 | M | EARNESTIN |
| 190 | S | LEON |
| 191 | S | LOIS |
| 192 | D | LIBBIE |
| 193 | T | CHRISTINE |
| 194 | H | JAMES |
| 195 | H | LOUISE |
| 196 | B | LEGERTHA |
| 197 | P | JANE |
| 198 | D | CRISTINO |
| 199 | M | JOSEFINA |
| 200 | C | GEORGE |
| 201 | K | J |
| 202 | P | RUBY |
| 203 | S | ESTELLE |
| 204 | D | AUDREY |
| 205 | J | MAE |
| 206 | M | WILMA |
| 207 | W | LEE |
| 208 | S | MAGGIE |
| 209 | B | ED |
| 210 | J | JUSTINE |
| 211 | T | OMER |
| 212 | J | ALBERT |
| 213 | L | RANEY |
| 214 | J | ANNIE |
| 215 | A | MARY |
| 216 | B | LOUISE |
| 217 | A | ANN |
| 218 | G | MARY |
| 219 | T | BESSIE |
| 220 | S | BEATRICE |
| 221 | G | LUCY |
| 222 | F | CHARLCIE |
| 223 | B | ELLEN |
| 224 | W | CALVIN |
| 225 | W | CALVIN |
| 226 | P | MARY |
| 227 | S | EUZELLA |
| 228 | G | ANN |
| 229 | I | EUGENE |
| 230 | V | DONALD |

| | A | B |
|---|---|---|
| 231 | P | ROBERT |
| 232 | C | DORETHA |
| 233 | N | VENICE |
| 234 | C | JIMMIE |
| 235 | L | WILLIE |
| 236 | B | DOROTHY |
| 237 | J | MARY |
| 238 | S | ZENOBIA |
| 239 | F | LEILA |
| 240 | P | LLOYD |
| 241 | L | BESSIE |
| 242 | M | WILLIE |
| 243 | R | GWENDOL |
| 244 | R | KATE |
| 245 | J | JAMES |
| 246 | H | MCKINLEY |
| 247 | R | PAULINE |
| 248 | W | COSTON |
| 249 | S | LELA |
| 250 | M | HAROLD |
| 251 | C | GERTIE |
| 252 | G | MILDRED |
| 253 | I | LEILA |
| 254 | J | LENORA |
| 255 | T | MARY |
| 256 | J | WALTER |
| 257 | L | ROSIE |
| 258 | S | SAMUEL |
| 259 | C | LOUISE |
| 260 | B | WILLIE |
| 261 | D | ANDREW |
| 262 | H | ISABEL |
| 263 | T | THOMAS |
| 264 | E | MINNIE |
| 265 | S | HENRY |
| 266 | H | JOHNNIE |
| 267 | K | MARGARET |
| 268 | S | PRESCOVA |
| 269 | N | THOMAS |
| 270 | M | EARNEST |
| 271 | W | JAMES |
| 272 | B | DELORES |
| 273 | W | KATHRYN |
| 274 | M | LILLIAN |
| 275 | M | HELEN |
| 276 | C | ERNESTINE |

|     | A | B |
|-----|---|---|
| 277 | H | EARNESTIN |
| 278 | B | MARY |
| 279 | G | LEROY |
| 280 | G | DELILAH |
| 281 | T | ANNIE |
| 282 | P | ADA |
| 283 | M | CHARLES |
| 284 | M | ROBERSINE |
| 285 | B | LUCILLE |
| 286 | W | MARGARET |
| 287 | N | HERSCHEL |
| 288 | M | ELIZABETH |
| 289 | B | JESSE |
| 290 | B | DORIS |
| 291 | W | NAOMI |
| 292 | H | ONEAL |
| 293 | T | REGINA |
| 294 | A | MATTIE |
| 295 | M | THELMA |
| 296 | N | JOSEPHINE |
| 297 | M | CHARLIE |
| 298 | C | HATTIE |
| 299 | C | THOMAS |
| 300 | C | WILLIAM |
| 301 | G | LEON |
| 302 | E | EMMALYN |
| 303 | W | HELEN |
| 304 | Y | HASELTEEN |
| 305 | W | DANIEL |
| 306 | I | ZONNIE |
| 307 | M | DENOTRA |
| 308 | B | CHARLES |
| 309 | W | JOSEPHINE |
| 310 | C | HAROLD |
| 311 | C | BARBARA |
| 312 | K | EG |
| 313 | H | KATIE |
| 314 | B | MATTIE |
| 315 | C | LULA |
| 316 | L | MYRTLE |
| 317 | J | CORNELIA |
| 318 | A | MOHAMED |
| 319 | Y | GRACIE |
| 320 | B | SHIRLEY |
| 321 | S | RUBY |
| 322 | B | GEORGE |

|     | A | B |
| --- | --- | --- |
| 323 | E | BERNARD |
| 324 | P | SQUIRE |
| 325 | W | MARY |
| 326 | T | HELEN |
| 327 | M | JACQUELIN |
| 328 | M | ANNA |
| 329 | S | JAMES |
| 330 | Y | ELSA |
| 331 | M | LILLIE |
| 332 | S | JOSEPHINE |
| 333 | N | EUGENE |
| 334 | K | NICODEMU |
| 335 | F | LOUIS |
| 336 | F | LEMAR |
| 337 | W | LOUISE |
| 338 | B | MARGARET |
| 339 | K | WEALTHY |
| 340 | T | THELMA |
| 341 | W | ELLA |
| 342 | M | CLEASTER |
| 343 | P | BARBBRA |
| 344 | K | MOHEDOIN |
| 345 | F | JOE |
| 346 | B | EDWARD |
| 347 | E | MAXINE |
| 348 | H | FRANCES |
| 349 | B | GERTRUDE |
| 350 | L | LUYVICE |
| 351 | T | BEN |
| 352 | G | ROBERT |
| 353 | M | THELMA |
| 354 | R | ANNIE |
| 355 | S | BARBBRA |
| 356 | S | PEDRO |
| 357 | J | GUY |
| 358 | R | ELIZABETH |
| 359 | J | MARTHA |
| 360 | G | CHARLES |
| 361 | K | JUNETTA |
| 362 | A | HUBERT |
| 363 | G | CARMEN |
| 364 | R | MANUEL |
| 365 | A | ROSIE |
| 366 | R | RAYMOND |