# Exhibit G

|    | C | D |
|----|---|---|
| 1 | LAST_NAME | FIRST_NAME |
| 2 | C | ROBIN |
| 3 | J | ROBIN |
| 4 | R | BOBBIE |
| 5 | R | BOBBIE |
| 6 | M | INGRID |
| 7 | W | INGRID |
| 8 | B | PHYLLIS |
| 9 | B | PHYLLIS |
| 10 | W | TWANA |
| 11 | W | TWANA |
| 12 | H | SHANNA |
| 13 | P | SHANNA |
| 14 | F | SARALINA |
| 15 | S | SARALINA |
| 16 | D | CHRISTA |
| 17 | D | CHRISTA |
| 18 | G | DEVON |
| 19 | G | DEVON |
| 20 | H | LILLIA |
| 21 | S | LILLIA |
| 22 | A | ROSALIND |
| 23 | T | ROSALIND |
| 24 | B | MICHELLE |
| 25 | L | MICHELLE |
| 26 | R | JASON |
| 27 | R | JASON |
| 28 | A | LOLA |
| 29 | P | LOLA |
| 30 | D | CATHY |
| 31 | H | CATHY |
| 32 | A | ANTOINETTE |
| 33 | B | ANTOINETTE |
| 34 | R | ANGELICA |
| 35 | R | ANGELICA |
| 36 | L | ALYCIA |
| 37 | L | ALYCIA |
| 38 | C | CYNTHIA |
| 39 | C | CYNTHIA |
| 40 | S | TAMARA |
| 41 | S | TAMARA |
| 42 | F | KALIMAH |
| 43 | W | KALIMAH |
| 44 | H | MELODYE |
| 45 | S | MELODYE |
| 46 | J | CHRISTINA |

|    | C | D |
|----|---|---|
| 47 | J | CHRISTINA |
| 48 | C | SPARKLE |
| 49 | C | SPARKLE |
| 50 | J | SAKINA |
| 51 | M | SAKINA |
| 52 | C | DELPHIA |
| 53 | H | DELPHIA |
| 54 | B | CHERYL |
| 55 | G | CHERYL |
| 56 | C | KATRINA |
| 57 | D | KATRINA |
| 58 | O | ROBERT |
| 59 | O | ROBERT |
| 60 | A | KIM |
| 61 | S | KIM |
| 62 | M | GERALDINE |
| 63 | M | GERALDINE |
| 64 | G | MARIAN |
| 65 | M | MARIAN |
| 66 | T | RAPHEAL |
| 67 | T | RAPHEAL |
| 68 | S | DERICK |
| 69 | S | DERICK |
| 70 | G | DIANE |
| 71 | R | DIANE |
| 72 | D | ESTHER |
| 73 | D | ESTHER |
| 74 | G | LORETTA |
| 75 | P | LORETTA |
| 76 | M | FRANCES |
| 77 | M | FRANCES |
| 78 | C | SHERON |
| 79 | P | SHERON |
| 80 | T | LINDA |
| 81 | T | LINDA |
| 82 | G | KATHLEEN |
| 83 | G | KATHLEEN |
| 84 | J | JACQUELINE |
| 85 | T | JACQUELINE |
| 86 | R | LUSTER |
| 87 | R | LUSTER |
| 88 | D | KHARY |
| 89 | D | KHARY |
| 90 | A | KATHRYN |
| 91 | A | KATHRYN |
| 92 | D | RACHEL |

|  | C | D |
|---|---|---|
| 93 | K | RACHEL |
| 94 | S | MARK |
| 95 | S | MARK |
| 96 | B | NATHAN |
| 97 | B | NATHAN |
| 98 | S | ROSE |
| 99 | S | ROSE |
| 100 | H | KIM |
| 101 | R | KIM |
| 102 | K | ANDRE |
| 103 | K | ANDRE |
| 104 | H | NETTIE |
| 105 | M | NETTIE |
| 106 | B | LINDA |
| 107 | B | LINDA |
| 108 | C | RORY |
| 109 | S | RORY |
| 110 | J | JILL |
| 111 | S | JILL |
| 112 | B | BEVERLY |
| 113 | B | BEVERLY |
| 114 | H | ROMONA |
| 115 | H | ROMONA |
| 116 | B | MARY |
| 117 | D | MARY |
| 118 | S | CORTEZ |
| 119 | S | CORTEZ |
| 120 | R | JEFFREY |
| 121 | R | JEFFREY |
| 122 | D | MILDRED |
| 123 | D | MILDRED |
| 124 | H | ELAINE |
| 125 | L | ELAINE |
| 126 | K | VANESSA |
| 127 | W | VANESSA |
| 128 | H | VIOLA |
| 129 | H | VIOLA |
| 130 | R | ADRIAN |
| 131 | R | ADRIAN |
| 132 | S | HENRY |
| 133 | S | HENRY |
| 134 | A | VENANCIO |
| 135 | G | VENANCIO |
| 136 | R | TERRY |
| 137 | T | TERRY |
| 138 | S | OLLIE |

|     | C | D |
|-----|---|---|
| 139 | S | OLLIE |
| 140 | P | QUENTIN |
| 141 | P | QUENTIN |
| 142 | R | DONDRA |
| 143 | S | DONDRA |
| 144 | C | BETTY |
| 145 | M | BETTY |
| 146 | A | NANNER |
| 147 | C | NANNER |
| 148 | L | BRENDA |
| 149 | R | BRENDA |
| 150 | C | GWINNETTE |
| 151 | W | GWINNETTE |
| 152 | C | JERRY |
| 153 | H | JERRY |
| 154 | S | CLAUDIA |
| 155 | S | CLAUDIA |
| 156 | R | MATTHEW |
| 157 | R | MATTHEW |
| 158 | S | WILLIAM |
| 159 | S | WILLIAM |
| 160 | A | EULA |
| 161 | A | EULA |
| 162 | J | JOHN |
| 163 | J | JOHN |
| 164 | L | ANNA |
| 165 | R | ANNA |
| 166 | C | SHIRLEY |
| 167 | P | SHIRLEY |
| 168 | B | VELMA |
| 169 | H | VELMA |
| 170 | E | DEBORAH |
| 171 | L | DEBORAH |
| 172 | K | TERESA |
| 173 | R | TERESA |
| 174 | G | ERIC |
| 175 | G | ERIC |
| 176 | L | MICHAEL |
| 177 | L | MICHAEL |
| 178 | S | DEAVONTE |
| 179 | S | DEAVONTE |
| 180 | B | MARGARET |
| 181 | B | MARGARET |
| 182 | R | JACQUELINE |
| 183 | R | JACQUELINE |
| 184 | B | TONIA |

|  | C | D |
|---|---|---|
| 185 | C | TONIA |
| 186 | E | ANNETTE |
| 187 | E | ANNETTE |
| 188 | J | GLADYS |
| 189 | P | GLADYS |
| 190 | T | RAGER |
| 191 | T | RAGER |
| 192 | S | BETTY |
| 193 | S | BETTY |
| 194 | B | GEORGIA |
| 195 | B | GEORGIA |
| 196 | S | RICHARD |
| 197 | S | RICHARD |
| 198 | M | LYDIA |
| 199 | M | LYDIA |
| 200 | D | SHYLO |
| 201 | M | SHYLO |
| 202 | T | GORTON |
| 203 | T | GORTON |
| 204 | F | TINA |
| 205 | F | TINA |
| 206 | J | PATRICIA |
| 207 | W | PATRICIA |
| 208 | P | ANTONIO |
| 209 | P | ANTONIO |
| 210 | H | DOROTHY |
| 211 | R | DOROTHY |
| 212 | J | CORA |
| 213 | J | CORA |
| 214 | Y | TONIA |
| 215 | Y | TONIA |
| 216 | T | VANDORA |
| 217 | T | VANDORA |
| 218 | S | SARAH |
| 219 | S | SARAH |
| 220 | G | MAURICE |
| 221 | G | MAURICE |
| 222 | J | JERRALD |
| 223 | J | JERRALD |
| 224 | H | ANGELA |
| 225 | T | ANGELA |
| 226 | M | TERRIAN |
| 227 | M | TERRIAN |
| 228 | N | JACQUELINE |
| 229 | O | JACQUELINE |
| 230 | T | SHARI |

|     | C | D |
|-----|---|---|
| 231 | T | SHARI |
| 232 | T | ALONZO |
| 233 | T | ALONZO |
| 234 | A | DONNA |
| 235 | W | DONNA |
| 236 | B | LUCILLE |
| 237 | H | LUCILLE |
| 238 | R | TIANDRA |
| 239 | R | TIANDRA |
| 240 | C | WANDA |
| 241 | K | WANDA |
| 242 | C | LONDON |
| 243 | C | LONDON |
| 244 | R | OLLIE |
| 245 | T | OLLIE |
| 246 | F | ELMER |
| 247 | N | ELMER |
| 248 | B | JANICE |
| 249 | D | JANICE |
| 250 | C | SHARON |
| 251 | T | SHARON |
| 252 | L | DEBORAH |
| 253 | L | DEBORAH |
| 254 | K | JANET |
| 255 | S | JANET |
| 256 | T | SHAMEKA |
| 257 | W | SHAMEKA |
| 258 | L | LINDA |
| 259 | R | LINDA |
| 260 | W | DELLA |
| 261 | W | DELLA |
| 262 | R | DAVID |
| 263 | R | DAVID |
| 264 | M | SHARON |
| 265 | W | SHARON |
| 266 | H | GEORGE |
| 267 | H | GEORGE |
| 268 | G | DOMINIQUE |
| 269 | G | DOMINIQUE |
| 270 | R | JANAE |
| 271 | R | JANAE |
| 272 | C | CRISTINA |
| 273 | C | CRISTINA |
| 274 | A | BEVERLY |
| 275 | H | BEVERLY |
| 276 | M | JEWEL |

| | C | D |
|---|---|---|
| 277 | M | JEWEL |
| 278 | B | SHARON |
| 279 | B | SHARON |
| 280 | M | DWAYNE |
| 281 | W | DWAYNE |
| 282 | C | ALISA |
| 283 | L | ALISA |
| 284 | C | WANDA |
| 285 | L | WANDA |
| 286 | B | LINDA |
| 287 | W | LINDA |
| 288 | H | DERRICK |
| 289 | H | DERRICK |
| 290 | B | GRACIE |
| 291 | P | GRACIE |
| 292 | C | TERRIE |
| 293 | H | TERRIE |
| 294 | H | BETTY |
| 295 | R | BETTY |
| 296 | G | ARON |
| 297 | G | ARON |
| 298 | B | SABRINA |
| 299 | M | SABRINA |
| 300 | S | LISA |
| 301 | T | LISA |
| 302 | B | ROSITA |
| 303 | C | ROSITA |
| 304 | S | VALERIE |
| 305 | S | VALERIE |
| 306 | C | ROSHANDA |
| 307 | C | ROSHANDA |
| 308 | B | BELINDA |
| 309 | M | BELINDA |
| 310 | D | EVELYN |
| 311 | S | EVELYN |
| 312 | B | VONCILE |
| 313 | M | VONCILE |
| 314 | F | ANGEL |
| 315 | P | ANGEL |
| 316 | B | SHARON |
| 317 | B | SHARON |
| 318 | E | KATHY |
| 319 | E | KATHY |
| 320 | G | MICHELLE |
| 321 | L | MICHELLE |
| 322 | P | JESSIE |

|  | C | D |
|---|---|---|
| 323 | P | JESSIE |
| 324 | C | ROSE |
| 325 | S | ROSE |
| 326 | S | ROSE |
| 327 | P | TRACIE |
| 328 | P | TRACIE |
| 329 | S | KIRK |
| 330 | S | KIRK |
| 331 | N | CANDICE |
| 332 | T | CANDICE |
| 333 | D | PAULINE |
| 334 | D | PAULINE |
| 335 | P | TAMIKA |
| 336 | P | TAMIKA |
| 337 | M | JACQUELINE |
| 338 | M | JACQUELINE |
| 339 | D | PATRICIA |
| 340 | D | PATRICIA |
| 341 | N | CHRISTOPHER |
| 342 | N | CHRISTOPHER |
| 343 | L | RICHARD |
| 344 | L | RICHARD |
| 345 | W | LORRAINE |
| 346 | W | LORRAINE |
| 347 | T | PENELOPE |
| 348 | T | PENELOPE |
| 349 | O | JASMINE |
| 350 | Y | JASMINE |
| 351 | S | WILLA |
| 352 | S | WILLA |
| 353 | G | TONYA |
| 354 | R | TONYA |
| 355 | L | WILLIE |
| 356 | M | WILLIE |
| 357 | M | EVA |
| 358 | T | EVA |
| 359 | E | CEDRIC |
| 360 | E | CEDRIC |
| 361 | C | SHEBABE |
| 362 | K | SHEBABE |
| 363 | B | DONNA |
| 364 | F | DONNA |
| 365 | G | KIMBERLY |
| 366 | S | KIMBERLY |
| 367 | P | ANTHONY |
| 368 | P | ANTHONY |

| | C | D |
|---|---|---|
| 369 | L | DEBORAH |
| 370 | T | DEBORAH |
| 371 | S | DEMETRIS |
| 372 | S | DEMETRIS |
| 373 | C | MARILYN |
| 374 | H | MARILYN |
| 375 | M | MARY |
| 376 | M | MARY |
| 377 | J | CAROLYN |
| 378 | J | CAROLYN |
| 379 | M | GLORIA |
| 380 | M | GLORIA |
| 381 | C | PATRICIA |
| 382 | R | PATRICIA |
| 383 | P | ANA |
| 384 | P | ANA |
| 385 | P | RASHAWNDA |
| 386 | P | RASHAWNDA |
| 387 | D | ETHEL |
| 388 | D | ETHEL |
| 389 | W | KENNETH |
| 390 | W | KENNETH |
| 391 | O | JAMES |
| 392 | O | JAMES |
| 393 | C | GLORIA |
| 394 | D | GLORIA |
| 395 | C | DELEON |
| 396 | V | DELEON |
| 397 | F | FANTASIA |
| 398 | F | FANTASIA |
| 399 | T | VICTOR |
| 400 | T | VICTOR |
| 401 | M | RONALD |
| 402 | M | RONALD |
| 403 | W | JAMES |
| 404 | W | JAMES |
| 405 | K | ERIKA |
| 406 | M | ERIKA |
| 407 | C | LOLA |
| 408 | W | LOLA |
| 409 | R | ASIA |
| 410 | R | ASIA |
| 411 | B | INGRID |
| 412 | B | INGRID |
| 413 | M | REGINALD |
| 414 | M | REGINALD |

| | C | D |
|---|---|---|
| 415 | D | MICHAEL |
| 416 | S | MICHAEL |
| 417 | B | VIOLA |
| 418 | M | VIOLA |
| 419 | G | JULIA |
| 420 | M | JULIA |
| 421 | T | ALONA |
| 422 | W | ALONA |
| 423 | G | DIANA |
| 424 | G | DIANA |
| 425 | S | SHARNESA |
| 426 | S | SHARNESA |
| 427 | E | JANICE |
| 428 | S | JANICE |
| 429 | C | BRENDA |
| 430 | C | BRENDA |
| 431 | M | FRANCINE |
| 432 | R | FRANCINE |
| 433 | C | LAURA |
| 434 | C | LAURA |
| 435 | B | OSCAR |
| 436 | B | OSCAR |
| 437 | W | ROBERT |
| 438 | W | ROBERT |
| 439 | C | SAMANTHA |
| 440 | T | SAMANTHA |
| 441 | J | NICOLE |
| 442 | S | NICOLE |
| 443 | A | ROSALIND |
| 444 | W | ROSALIND |
| 445 | W | JEFFREY |
| 446 | W | JEFFREY |
| 447 | D | PAMELA |
| 448 | J | PAMELA |
| 449 | I | BARBARA |
| 450 | O | BARBARA |
| 451 | J | OTIE |
| 452 | J | OTIE |
| 453 | G | DELORES |
| 454 | G | DELORES |
| 455 | D | GLETA |
| 456 | R | GLETA |
| 457 | D | DOROTHY |
| 458 | R | DOROTHY |
| 459 | W | SHIRLEY |
| 460 | W | SHIRLEY |

| | C | D |
|---|---|---|
| 461 | G | KARLA |
| 462 | R | KARLA |
| 463 | H | CHERYL |
| 464 | J | CHERYL |
| 465 | A | LAVELL |
| 466 | A | LAVELL |
| 467 | F | LAKEISHA |
| 468 | N | LAKEISHA |
| 469 | T | TANYA |
| 470 | W | TANYA |
| 471 | Y | LESTER |
| 472 | Y | LESTER |
| 473 | A | SHEILA |
| 474 | B | SHEILA |
| 475 | C | LATONYA |
| 476 | D | LATONYA |
| 477 | M | SEBRENA |
| 478 | S | SEBRENA |
| 479 | B | RHONDA |
| 480 | W | RHONDA |
| 481 | W | MICHELLE |
| 482 | W | MICHELLE |
| 483 | M | GWENDOLYN |
| 484 | Y | GWENDOLYN |
| 485 | C | VANESSA |
| 486 | P | VANESSA |
| 487 | F | ERNEST |
| 488 | F | ERNEST |
| 489 | L | MARVIN |
| 490 | L | MARVIN |
| 491 | B | JOHNNIE |
| 492 | R | JOHNNIE |
| 493 | G | SHIRLEY |
| 494 | S | SHIRLEY |
| 495 | S | WILL |
| 496 | S | WILL |
| 497 | B | CURTIS |
| 498 | B | CURTIS |
| 499 | D | PATRICIA |
| 500 | D | PATRICIA |
| 501 | S | CHARLOTTE |
| 502 | W | CHARLOTTE |
| 503 | C | LINDA |
| 504 | N | LINDA |
| 505 | L | CAROL |
| 506 | L | CAROL |

|     | C | D |
|-----|---|---|
| 507 | L | ANDREA |
| 508 | L | ANDREA |
| 509 | L | CHERYL |
| 510 | R | CHERYL |
| 511 | L | CARRIE |
| 512 | L | CARRIE |
| 513 | S | DORIS |
| 514 | M | DORIS |
| 515 | H | TATAINA |
| 516 | M | TATAINA |
| 517 | B | LISA |
| 518 | M | LISA |
| 519 | C | AYRIEL |
| 520 | C | AYRIEL |
| 521 | E | DIANA |
| 522 | S | DIANA |
| 523 | G | DORIS |
| 524 | P | DORIS |
| 525 | B | IVONIA |
| 526 | M | IVONIA |
| 527 | G | LENICE |
| 528 | O | LENICE |
| 529 | A | LINDA |
| 530 | F | LINDA |
| 531 | T | ANGELA |
| 532 | T | ANGELA |
| 533 | C | LUIS |
| 534 | O | LUIS |
| 535 | C | MARIA |
| 536 | S | MARIA |
| 537 | W | LUTHER |
| 538 | W | LUTHER |
| 539 | W | DENISESSA |
| 540 | W | DENISESSA |
| 541 | B | VIVIAN |
| 542 | B | VIVIAN |
| 543 | E | MYCHELLE |
| 544 | E | MYCHELLE |
| 545 | O | VANESSA |
| 546 | S | VANESSA |
| 547 | H | ROBIN |
| 548 | H | ROBIN |
| 549 | R | LANAE |
| 550 | S | LANAE |
| 551 | F | MARIAN |
| 552 | M | MARIAN |

| | C | D |
|---|---|---|
| 553 | M | KATHRYN |
| 554 | M | KATHRYN |
| 555 | B | YVONNE |
| 556 | G | YVONNE |
| 557 | M | JOSEPH |
| 558 | M | JOSEPH |
| 559 | H | ROBERT |
| 560 | S | ROBERT |
| 561 | K | LINDA |
| 562 | K | LINDA |
| 563 | W | MARKIETH |
| 564 | W | MARKIETH |
| 565 | C | TINA |
| 566 | M | TINA |
| 567 | O | AIRENNA |
| 568 | S | AIRENNA |
| 569 | L | SHAWN |
| 570 | L | SHAWN |
| 571 | D | JOHNGELLA |
| 572 | S | JOHNGELLA |
| 573 | A | CHRISTINA |
| 574 | D | CHRISTINA |
| 575 | G | LEATRICE |
| 576 | M | LEATRICE |
| 577 | H | KALONYA |
| 578 | H | KALONYA |
| 579 | D | CORNELIUS |
| 580 | D | CORNELIUS |
| 581 | C | SHARON |
| 582 | W | SHARON |
| 583 | S | FLORA |
| 584 | S | FLORA |
| 585 | S | JACQUELINE |
| 586 | S | JACQUELINE |
| 587 | W | DONNIE |
| 588 | W | DONNIE |
| 589 | B | WILLIE |
| 590 | B | WILLIE |
| 591 | D | SPENCER |
| 592 | D | SPENCER |
| 593 | B | EDITH |
| 594 | G | EDITH |
| 595 | G | ALICE |
| 596 | S | ALICE |
| 597 | B | NORMA |
| 598 | S | NORMA |

|     | C | D |
| --- | --- | --- |
| 599 | P | DORIS |
| 600 | P | DORIS |
| 601 | H | KARAN |
| 602 | H | KARAN |
| 603 | S | QUACEY |
| 604 | S | QUACEY |
| 605 | L | FREDERICK |
| 606 | L | FREDERICK |
| 607 | H | KIMBERLY |
| 608 | M | KIMBERLY |
| 609 | C | ANGELIA |
| 610 | W | ANGELIA |
| 611 | O | COZETTA |
| 612 | W | COZETTA |
| 613 | J | DELORES |
| 614 | M | DELORES |
| 615 | J | EXIE |
| 616 | W | EXIE |
| 617 | D | WANDA |
| 618 | P | WANDA |
| 619 | R | RICKY |
| 620 | R | RICKY |
| 621 | R | KEVON |
| 622 | R | KEVON |
| 623 | R | KHIREIN |
| 624 | R | KHIREIN |
| 625 | B | ROBERT |
| 626 | B | ROBERT |
| 627 | S | MICHAEL |
| 628 | S | MICHAEL |
| 629 | J | CAROLYN |
| 630 | J | CAROLYN |
| 631 | H | YUMIKA |
| 632 | H | YUMIKA |
| 633 | H | MARI |
| 634 | H | MARI |
| 635 | W | JAMES |
| 636 | W | JAMES |
| 637 | W | MILTON |
| 638 | W | MILTON |
| 639 | R | DARNELL |
| 640 | R | DARNELL |
| 641 | H | VANESSA |
| 642 | T | VANESSA |
| 643 | E | VALERIE |
| 644 | W | VALERIE |

|  | C | D |
|---|---|---|
| 645 | B | JANET |
| 646 | R | JANET |
| 647 | G | HELENA |
| 648 | G | HELENA |
| 649 | H | ANTHONY |
| 650 | H | ANTHONY |
| 651 | C | SHARON |
| 652 | L | SHARON |
| 653 | P | CARL |
| 654 | P | CARL |
| 655 | B | EVELYN |
| 656 | B | EVELYN |
| 657 | A | TYIKESHA |
| 658 | A | TYIKESHA |
| 659 | K | GHOLAMREZA |
| 660 | K | GHOLAMREZA |
| 661 | B | DOROTHY |
| 662 | H | DOROTHY |
| 663 | B | LECONDA |
| 664 | W | LECONDA |
| 665 | F | IESHIA |
| 666 | F | IESHIA |
| 667 | H | DAVITA |
| 668 | P | DAVITA |
| 669 | C | BRITTANY |
| 670 | C | BRITTANY |
| 671 | D | TRACEY |
| 672 | W | TRACEY |
| 673 | B | RUTH |
| 674 | S | RUTH |
| 675 | E | ROBIN |
| 676 | M | ROBIN |
| 677 | W | DELORES |
| 678 | W | DELORES |
| 679 | C | MELISSA |
| 680 | P | MELISSA |
| 681 | A | HAMZA |
| 682 | A | HAMZA |
| 683 | S | BARBARA |
| 684 | T | BARBARA |
| 685 | C | JOHNNY |
| 686 | C | JOHNNY |
| 687 | R | CARLOS |
| 688 | R | CARLOS |
| 689 | R | LULA |
| 690 | W | LULA |

| | C | D |
|---|---|---|
| 691 | B | KAREN |
| 692 | F | KAREN |
| 693 | F | BRENDA |
| 694 | F | BRENDA |
| 695 | G | JAMES |
| 696 | G | JAMES |
| 697 | H | MARITA |
| 698 | J | MARITA |
| 699 | E | PETER |
| 700 | E | PETER |
| 701 | T | CYNTHIA |
| 702 | W | CYNTHIA |
| 703 | P | KYJUANA |
| 704 | T | KYJUANA |
| 705 | D | WILLA |
| 706 | D | WILLA |
| 707 | T | DOROTHY |
| 708 | T | DOROTHY |
| 709 | M | BERTHA |
| 710 | P | BERTHA |
| 711 | C | MILDRED |
| 712 | K | MILDRED |
| 713 | C | TERRY |
| 714 | L | TERRY |
| 715 | M | ALICIA |
| 716 | N | ALICIA |
| 717 | B | MARIA |
| 718 | R | MARIA |
| 719 | L | BELINDA |
| 720 | L | BELINDA |
| 721 | H | CLARA |
| 722 | H | CLARA |
| 723 | W | KELLEY |
| 724 | W | KELLEY |
| 725 | D | DEBORAH |
| 726 | L | DEBORAH |
| 727 | B | LENA |
| 728 | B | LENA |
| 729 | H | JOSE |
| 730 | H | JOSE |
| 731 | J | ALETHEA |
| 732 | Y | ALETHEA |
| 733 | G | VIDAL |
| 734 | G | VIDAL |
| 735 | B | MARIE |
| 736 | O | MARIE |

| | C | D |
|---|---|---|
| 737 | L | NONA |
| 738 | M | NONA |
| 739 | W | MARSHA |
| 740 | W | MARSHA |
| 741 | C | ANA |
| 742 | R | ANA |
| 743 | E | JUANA |
| 744 | E | JUANA |
| 745 | G | LISA |
| 746 | J | LISA |
| 747 | P | JABARI |
| 748 | T | JABARI |
| 749 | C | OMORO |
| 750 | C | OMORO |
| 751 | C | JUANITA |
| 752 | D | JUANITA |
| 753 | F | GINA |
| 754 | T | GINA |
| 755 | F | PAMELA |
| 756 | R | PAMELA |
| 757 | B | BRIDGETT |
| 758 | B | BRIDGETT |
| 759 | B | GABRIEL |
| 760 | J | GABRIEL |
| 761 | F | NIESHA |
| 762 | S | NIESHA |
| 763 | K | LARRY |
| 764 | K | LARRY |
| 765 | B | LAURA |
| 766 | S | LAURA |
| 767 | S | MELLROSE |
| 768 | W | MELLROSE |
| 769 | H | EARNESTINE |
| 770 | R | EARNESTINE |
| 771 | R | JOANNA |
| 772 | R | JOANNA |
| 773 | B | MINNIE |
| 774 | B | MINNIE |
| 775 | G | ADRIANA |
| 776 | S | ADRIANA |
| 777 | W | DAVID |
| 778 | W | DAVID |
| 779 | S | DARLENE |
| 780 | S | DARLENE |
| 781 | D | MATTHEW |
| 782 | D | MATTHEW |

|     | C | D |
|-----|---|---|
| 783 | B | SHAQUOIA |
| 784 | M | SHAQUOIA |
| 785 | B | PATRICIA |
| 786 | M | PATRICIA |
| 787 | D | MABLE |
| 788 | D | MABLE |
| 789 | A | SALVADOR |
| 790 | A | SALVADOR |
| 791 | P | DEBORAH |
| 792 | P | DEBORAH |
| 793 | H | JENNIFER |
| 794 | H | JENNIFER |
| 795 | P | FLORENCE |
| 796 | W | FLORENCE |
| 797 | S | LEVLIN |
| 798 | S | LEVLIN |
| 799 | K | MAXINE |
| 800 | M | MAXINE |
| 801 | W | ANTHONY |
| 802 | W | ANTHONY |
| 803 | M | SYLVIA |
| 804 | M | SYLVIA |
| 805 | P | AARON |
| 806 | P | AARON |
| 807 | W | MATTIE |
| 808 | W | MATTIE |
| 809 | J | FREDDIE |
| 810 | J | FREDDIE |
| 811 | V | RAQUEL |
| 812 | Z | RAQUEL |
| 813 | P | CHRISTOPHER |
| 814 | P | CHRISTOPHER |
| 815 | K | KATHY |
| 816 | M | KATHY |
| 817 | G | SHARON |
| 818 | H | SHARON |
| 819 | R | JOSEPH |
| 820 | R | JOSEPH |
| 821 | B | KAREN |
| 822 | G | KAREN |
| 823 | J | JENNIFER |
| 824 | J | JENNIFER |
| 825 | F | MELINDA |
| 826 | S | MELINDA |
| 827 | W | JACOB |
| 828 | W | JACOB |

|     | C | D |
|-----|---|---|
| 829 | S | BANCA |
| 830 | S | BANCA |
| 831 | M | REBECCA |
| 832 | M | REBECCA |
| 833 | B | KEITH |
| 834 | B | KEITH |
| 835 | J | CLINTON |
| 836 | J | CLINTON |
| 837 | H | BRENDA |
| 838 | V | BRENDA |
| 839 | L | KRISTEN |
| 840 | L | KRISTEN |
| 841 | E | MARIA |
| 842 | M | MARIA |
| 843 | G | JOE |
| 844 | G | JOE |
| 845 | R | TERRI |
| 846 | S | TERRI |
| 847 | R | CALVIN |
| 848 | R | CALVIN |
| 849 | M | SHEILA |
| 850 | N | SHEILA |
| 851 | R | DIANE |
| 852 | S | DIANE |
| 853 | R | MARIA |
| 854 | W | MARIA |
| 855 | P | JEREMIAH |
| 856 | P | JEREMIAH |
| 857 | P | GLORIA |
| 858 | P | GLORIA |
| 859 | M | NORITA |
| 860 | M | NORITA |
| 861 | E | THEDOSHA |
| 862 | H | THEDOSHA |
| 863 | B | SHYULNIC |
| 864 | B | SHYULNIC |
| 865 | J | SHAWNTRELL |
| 866 | T | SHAWNTRELL |
| 867 | G | MARESSA |
| 868 | S | MARESSA |
| 869 | P | RUSSELL |
| 870 | P | RUSSELL |
| 871 | A | MICHELE |
| 872 | K | MICHELE |
| 873 | B | DILLINGHAM |
| 874 | B | DILLINGHAM |

| | C | D |
|---|---|---|
| 875 | A | SANDRA |
| 876 | M | SANDRA |
| 877 | M | KEITH |
| 878 | M | KEITH |
| 879 | H | BERNARDINE |
| 880 | R | BERNARDINE |
| 881 | R | GREGORY |
| 882 | R | GREGORY |
| 883 | A | RUBY |
| 884 | A | RUBY |
| 885 | Z | PIOTR |
| 886 | Z | PIOTR |
| 887 | B | LORRAINE |
| 888 | C | LORRAINE |
| 889 | E | MATTHEW |
| 890 | E | MATTHEW |
| 891 | H | EBONY |
| 892 | H | EBONY |
| 893 | C | NICHOLE |
| 894 | C | NICHOLE |
| 895 | G | CEDRIC |
| 896 | G | CEDRIC |
| 897 | B | BARBARA |
| 898 | S | BARBARA |
| 899 | B | PHOENICIA |
| 900 | B | PHOENICIA |
| 901 | F | VERA |
| 902 | F | VERA |
| 903 | H | SOFINER |
| 904 | H | SOFINER |
| 905 | H | ALLYSSA |
| 906 | H | ALLYSSA |
| 907 | M | ORLENA |
| 908 | M | ORLENA |
| 909 | M | ORLENA |
| 910 | D | KATHY |
| 911 | M | KATHY |
| 912 | L | YVONNE |
| 913 | V | YVONNE |
| 914 | B | VERNITA |
| 915 | M | VERNITA |
| 916 | B | CARL |
| 917 | B | CARL |
| 918 | B | TONY |
| 919 | B | TONY |
| 920 | M | CLIFTON |

| | C | D |
|---|---|---|
| 921 | M | CLIFTON |
| 922 | N | MICHAEL |
| 923 | N | MICHAEL |
| 924 | A | KIMAN |
| 925 | A | KIMAN |
| 926 | R | BARBARA |
| 927 | R | BARBARA |
| 928 | J | VERAMONICA |
| 929 | J | VERAMONICA |
| 930 | W | BRIANA |
| 931 | W | BRIANA |
| 932 | R | ANNIE |
| 933 | R | ANNIE |
| 934 | D | LAVERONICA |
| 935 | D | LAVERONICA |
| 936 | W | MICHAEL |
| 937 | W | MICHAEL |
| 938 | G | MONICA |
| 939 | G | MONICA |
| 940 | B | TONY |
| 941 | B | TONY |
| 942 | D | DANIELLE |
| 943 | D | DANIELLE |
| 944 | M | KYMM |
| 945 | M | KYMM |
| 946 | M | LILLIAN |
| 947 | S | LILLIAN |
| 948 | S | INEZ |
| 949 | S | INEZ |
| 950 | T | STEPHANIE |
| 951 | T | STEPHANIE |
| 952 | D | CLARICE |
| 953 | S | CLARICE |
| 954 | S | CARLA |
| 955 | W | CARLA |
| 956 | J | DAWN |
| 957 | W | DAWN |
| 958 | N | DJUAN |
| 959 | P | DJUAN |
| 960 | M | DONALD |
| 961 | M | DONALD |
| 962 | G | KATHEY |
| 963 | O | KATHEY |
| 964 | H | TANYA |
| 965 | H | TANYA |
| 966 | H | HERBERT |

| | C | D |
|---|---|---|
| 967 | H | HERBERT |
| 968 | B | BRENDA |
| 969 | R | BRENDA |
| 970 | H | BRIDGET |
| 971 | H | BRIDGET |
| 972 | P | CORLISS |
| 973 | R | CORLISS |
| 974 | P | PHYLLIS |
| 975 | P | PHYLLIS |
| 976 | G | SUBRINA |
| 977 | M | SUBRINA |
| 978 | H | TIARRA |
| 979 | H | TIARRA |
| 980 | J | ROBBIE |
| 981 | W | ROBBIE |
| 982 | G | JENNIFER |
| 983 | G | JENNIFER |
| 984 | D | GARY |
| 985 | D | GARY |
| 986 | L | JAZAR |
| 987 | L | JAZAR |
| 988 | M | DOROTHY |
| 989 | M | DOROTHY |
| 990 | W | KATIE |
| 991 | W | KATIE |
| 992 | M | MARY |
| 993 | M | MARY |
| 994 | H | STEPHANIE |
| 995 | M | STEPHANIE |
| 996 | W | MARSHA |
| 997 | W | MARSHA |
| 998 | B | JESSIE |
| 999 | B | JESSIE |
| 1000 | D | SENOIL |
| 1001 | H | SENOIL |
| 1002 | D | SHAWNTANISE |
| 1003 | K | SHAWNTANISE |
| 1004 | M | ANTHONY |
| 1005 | M | ANTHONY |
| 1006 | C | MURDIS |
| 1007 | C | MURDIS |
| 1008 | H | CLAUDINA |
| 1009 | M | CLAUDINA |
| 1010 | B | GEORGIA |
| 1011 | M | GEORGIA |
| 1012 | L | CHRISTIAN |

| | C | D |
|---|---|---|
| 1013 | L | CHRISTIAN |
| 1014 | C | NEICOL |
| 1015 | R | NEICOL |
| 1016 | M | EARL |
| 1017 | M | EARL |
| 1018 | L | SHARON |
| 1019 | M | SHARON |
| 1020 | C | ZACKERY |
| 1021 | C | ZACKERY |
| 1022 | H | SANDRA |
| 1023 | S | SANDRA |
| 1024 | H | MONIQUE |
| 1025 | T | MONIQUE |
| 1026 | B | ANTONIO |
| 1027 | B | ANTONIO |
| 1028 | K | TONI |
| 1029 | W | TONI |
| 1030 | W | DARRYL |
| 1031 | W | DARRYL |
| 1032 | J | TIMOTHY |
| 1033 | J | TIMOTHY |
| 1034 | I | ADRIANA |
| 1035 | I | ADRIANA |
| 1036 | M | WARREN |
| 1037 | M | WARREN |
| 1038 | C | DAVID |
| 1039 | C | DAVID |
| 1040 | F | FLORA |
| 1041 | F | FLORA |
| 1042 | D | ELIZABETH |
| 1043 | D | ELIZABETH |
| 1044 | A | VALERIE |
| 1045 | W | VALERIE |
| 1046 | M | JACQUELINE |
| 1047 | M | JACQUELINE |
| 1048 | H | JOHN |
| 1049 | H | JOHN |
| 1050 | S | ROSIE |
| 1051 | S | ROSIE |
| 1052 | D | LAWRENCE |
| 1053 | D | LAWRENCE |
| 1054 | B | MARK |
| 1055 | B | MARK |
| 1056 | R | KEVIN |
| 1057 | R | KEVIN |
| 1058 | C | VERNELL |

| | C | D |
|---|---|---|
| 1059 | S | VERNELL |
| 1060 | B | JOHN |
| 1061 | S | JOHN |
| 1062 | R | BROBERICK |
| 1063 | R | BROBERICK |
| 1064 | S | MARCITA |
| 1065 | S | MARCITA |
| 1066 | D | CAROLYN |
| 1067 | D | CAROLYN |
| 1068 | M | BRANDON |
| 1069 | M | BRANDON |
| 1070 | G | LARRY |
| 1071 | G | LARRY |
| 1072 | A | DONNA |
| 1073 | F | DONNA |
| 1074 | O | PIPER |
| 1075 | O | PIPER |
| 1076 | F | EDWARD |
| 1077 | F | EDWARD |
| 1078 | F | WILLIE |
| 1079 | F | WILLIE |
| 1080 | M | ANDREA |
| 1081 | M | ANDREA |
| 1082 | F | DESIREE |
| 1083 | F | DESIREE |
| 1084 | F | CHRISTOPHER |
| 1085 | F | CHRISTOPHER |
| 1086 | S | GREGORY |
| 1087 | S | GREGORY |
| 1088 | J | JOHN |
| 1089 | P | JOHN |
| 1090 | B | SHARLENE |
| 1091 | T | SHARLENE |
| 1092 | H | ORA |
| 1093 | W | ORA |
| 1094 | B | CASHMIRE |
| 1095 | B | CASHMIRE |
| 1096 | H | DENISE |
| 1097 | H | DENISE |
| 1098 | P | MARGUERITA |
| 1099 | P | MARGUERITA |
| 1100 | J | NICOLE |
| 1101 | J | NICOLE |
| 1102 | I | IVOR |
| 1103 | I | IVOR |
| 1104 | M | PATRICIA |

| | C | D |
|---|---|---|
| 1105 | P | PATRICIA |
| 1106 | G | ROWSHANDA |
| 1107 | G | ROWSHANDA |
| 1108 | J | MARLA |
| 1109 | J | MARLA |
| 1110 | B | VARNEY |
| 1111 | B | VARNEY |
| 1112 | B | LILLIE |
| 1113 | J | LILLIE |
| 1114 | A | MADISON |
| 1115 | A | MADISON |
| 1116 | C | DORREEN |
| 1117 | W | DORREEN |
| 1118 | M | NADIA |
| 1119 | M | NADIA |
| 1120 | B | THOMAS |
| 1121 | B | THOMAS |
| 1122 | J | LAWRENCE |
| 1123 | J | LAWRENCE |
| 1124 | R | LORENZO |
| 1125 | R | LORENZO |
| 1126 | K | PATRICIA |
| 1127 | M | PATRICIA |
| 1128 | K | ASHLEY |
| 1129 | M | ASHLEY |
| 1130 | D | LATIFA |
| 1131 | M | LATIFA |
| 1132 | R | HUBERT |
| 1133 | R | HUBERT |
| 1134 | J | EARL |
| 1135 | J | EARL |
| 1136 | M | DONNA |
| 1137 | P | DONNA |
| 1138 | B | LOIS |
| 1139 | H | LOIS |
| 1140 | F | PARIS |
| 1141 | S | PARIS |
| 1142 | B | WALTER |
| 1143 | B | WALTER |
| 1144 | H | KRYSTAL |
| 1145 | H | KRYSTAL |
| 1146 | O | MARSHA |
| 1147 | O | MARSHA |
| 1148 | J | PENELOPE |
| 1149 | S | PENELOPE |
| 1150 | T | JOHN |

|  | C | D |
|---|---|---|
| 1151 | W | JOHN |
| 1152 | G | GEORGE |
| 1153 | G | GEORGE |
| 1154 | H | TAWANA |
| 1155 | H | TAWANA |
| 1156 | K | MINNIE |
| 1157 | K | MINNIE |
| 1158 | C | JENNIFER |
| 1159 | F | JENNIFER |
| 1160 | B | NICOLE |
| 1161 | M | NICOLE |
| 1162 | C | ROSE |
| 1163 | M | ROSE |
| 1164 | C | KIMBERLY |
| 1165 | C | KIMBERLY |
| 1166 | P | BRITTANY |
| 1167 | P | BRITTANY |
| 1168 | J | MARCELLA |
| 1169 | J | MARCELLA |
| 1170 | D | IDA |
| 1171 | L | IDA |
| 1172 | D | VANESSA |
| 1173 | J | VANESSA |
| 1174 | A | MAHDI |
| 1175 | E | MAHDI |
| 1176 | M | LEILA |
| 1177 | M | LEILA |
| 1178 | G | DORIS |
| 1179 | L | DORIS |
| 1180 | M | GWENDOLYN |
| 1181 | M | GWENDOLYN |
| 1182 | F | TIMOTHY |
| 1183 | F | TIMOTHY |
| 1184 | C | CYNTHIA |
| 1185 | S | CYNTHIA |
| 1186 | W | JAMES |
| 1187 | W | JAMES |
| 1188 | A | JULIE |
| 1189 | B | JULIE |
| 1190 | A | JOSE |
| 1191 | A | JOSE |
| 1192 | M | JULIA |
| 1193 | M | JULIA |
| 1194 | W | BREA |
| 1195 | W | BREA |
| 1196 | R | DENISE |

| | C | D |
|---|---|---|
| 1197 | W | DENISE |
| 1198 | M | AMOS |
| 1199 | M | AMOS |
| 1200 | A | HAMOD |
| 1201 | A | HAMOD |
| 1202 | F | SUSAN |
| 1203 | F | SUSAN |
| 1204 | M | DENNON |
| 1205 | N | DENNON |
| 1206 | T | FARRIN |
| 1207 | T | FARRIN |
| 1208 | L | MARCEL |
| 1209 | L | MARCEL |
| 1210 | T | CATHERINE |
| 1211 | T | CATHERINE |
| 1212 | H | WILMA |
| 1213 | H | WILMA |
| 1214 | B | TERRELL |
| 1215 | B | TERRELL |
| 1216 | D | LAPONDA |
| 1217 | M | LAPONDA |
| 1218 | B | AYOBAMI |
| 1219 | T | AYOBAMI |
| 1220 | O | CAROLYN |
| 1221 | S | CAROLYN |
| 1222 | E | CHARLENE |
| 1223 | E | CHARLENE |
| 1224 | D | ANNA |
| 1225 | T | ANNA |
| 1226 | M | ANGELA |
| 1227 | M | ANGELA |
| 1228 | D | RAMONA |
| 1229 | D | RAMONA |
| 1230 | B | LATRICIA |
| 1231 | G | LATRICIA |
| 1232 | T | ERIK |
| 1233 | T | ERIK |
| 1234 | E | ERNELL |
| 1235 | E | ERNELL |
| 1236 | T | VALENCIA |
| 1237 | T | VALENCIA |
| 1238 | J | MICHELE |
| 1239 | J | MICHELE |
| 1240 | L | DOROTHY |
| 1241 | L | DOROTHY |
| 1242 | V | KELSEY |

|      | C | D |
|------|---|---|
| 1243 | V | KELSEY |
| 1244 | H | MARTIN |
| 1245 | Y | MARTIN |
| 1246 | N | BOBETTE |
| 1247 | N | BOBETTE |
| 1248 | F | JAMES |
| 1249 | F | JAMES |
| 1250 | G | TERRANCE |
| 1251 | G | TERRANCE |
| 1252 | O | COLIN |
| 1253 | O | COLIN |
| 1254 | S | KARIN |
| 1255 | V | KARIN |
| 1256 | B | BRENDA |
| 1257 | M | BRENDA |
| 1258 | T | PHILLIP |
| 1259 | T | PHILLIP |
| 1260 | E | BEATRICE |
| 1261 | M | BEATRICE |
| 1262 | P | ETHEL |
| 1263 | S | ETHEL |
| 1264 | J | CAROL |
| 1265 | S | CAROL |
| 1266 | M | LILLIAN |
| 1267 | M | LILLIAN |
| 1268 | M | CURTIS |
| 1269 | M | CURTIS |
| 1270 | C | FABLIHA |
| 1271 | C | FABLIHA |
| 1272 | A | MARIA |
| 1273 | A | MARIA |
| 1274 | F | LENORA |
| 1275 | F | LENORA |
| 1276 | W | DURWIN |
| 1277 | W | DURWIN |
| 1278 | F | MYRON |
| 1279 | F | MYRON |
| 1280 | M | DIAMOND |
| 1281 | R | DIAMOND |
| 1282 | W | ISABELLA |
| 1283 | W | ISABELLA |
| 1284 | M | BARBARA |
| 1285 | M | BARBARA |
| 1286 | S | SHAWN |
| 1287 | S | SHAWN |
| 1288 | E | DEBRA |

|      | C | D |
|------|---|---|
| 1289 | T | DEBRA |
| 1290 | S | ISAURO |
| 1291 | S | ISAURO |
| 1292 | B | CHRISTINE |
| 1293 | J | CHRISTINE |
| 1294 | G | NICOLE |
| 1295 | G | NICOLE |
| 1296 | G | RICKY |
| 1297 | G | RICKY |
| 1298 | J | WILLIE |
| 1299 | J | WILLIE |
| 1300 | V | FARRAND |
| 1301 | V | FARRAND |
| 1302 | C | VERONICA |
| 1303 | C | VERONICA |
| 1304 | F | SALLY |
| 1305 | M | SALLY |
| 1306 | F | MARY |
| 1307 | F | MARY |
| 1308 | G | JOSEFINA |
| 1309 | G | JOSEFINA |
| 1310 | G | RAYMOND |
| 1311 | G | RAYMOND |
| 1312 | S | DONNA |
| 1313 | S | DONNA |
| 1314 | G | MARIA |
| 1315 | G | MARIA |
| 1316 | D | BARBARA |
| 1317 | V | BARBARA |
| 1318 | Y | LARRY |
| 1319 | Y | LARRY |
| 1320 | D | BARBARA |
| 1321 | J | BARBARA |
| 1322 | J | ANDREA |
| 1323 | R | ANDREA |
| 1324 | P | KEELA |
| 1325 | P | KEELA |
| 1326 | H | TAMIKA |
| 1327 | H | TAMIKA |
| 1328 | B | SONYA |
| 1329 | B | SONYA |
| 1330 | V | SEAN |
| 1331 | V | SEAN |
| 1332 | D | MAXINE |
| 1333 | W | MAXINE |
| 1334 | P | DWAYNE |

| | C | D |
|---|---|---|
| 1335 | P | DWAYNE |
| 1336 | H | NADIE |
| 1337 | P | NADIE |
| 1338 | L | ELIZABETH |
| 1339 | S | ELIZABETH |
| 1340 | Y | ROBERT |
| 1341 | Y | ROBERT |
| 1342 | P | ALFRED |
| 1343 | P | ALFRED |
| 1344 | C | ARPRI |
| 1345 | G | ARPRI |
| 1346 | M | JOHNNY |
| 1347 | M | JOHNNY |
| 1348 | K | KEVIN |
| 1349 | K | KEVIN |
| 1350 | M | MALIK |
| 1351 | M | MALIK |
| 1352 | D | DEBORAH |
| 1353 | H | DEBORAH |
| 1354 | G | TIFFANY |
| 1355 | G | TIFFANY |
| 1356 | A | RAY |
| 1357 | A | RAY |
| 1358 | W | TYRONE |
| 1359 | W | TYRONE |
| 1360 | C | PEGGIE |
| 1361 | C | PEGGIE |
| 1362 | G | MARION |
| 1363 | M | MARION |
| 1364 | B | JOAN |
| 1365 | B | JOAN |
| 1366 | M | JOHN |
| 1367 | M | JOHN |
| 1368 | H | DAISY |
| 1369 | H | DAISY |
| 1370 | A | HAMID |
| 1371 | A | HAMID |
| 1372 | A | JOYCE |
| 1373 | W | JOYCE |
| 1374 | F | SHEILA |
| 1375 | F | SHEILA |
| 1376 | H | JUANE |
| 1377 | H | JUANE |
| 1378 | E | COLE |
| 1379 | E | COLE |
| 1380 | G | RANDOLPH |

| | C | D |
|---|---|---|
| 1381 | J | RANDOLPH |
| 1382 | T | MARVIN |
| 1383 | T | MARVIN |
| 1384 | L | LYNETTRA |
| 1385 | W | LYNETTRA |
| 1386 | R | DVONTE |
| 1387 | R | DVONTE |
| 1388 | A | JOSEPH |
| 1389 | A | JOSEPH |
| 1390 | W | MARTHA |
| 1391 | W | MARTHA |
| 1392 | T | CARMEL |
| 1393 | T | CARMEL |
| 1394 | T | MARVIN |
| 1395 | T | MARVIN |
| 1396 | G | MICHAEL |
| 1397 | W | MICHAEL |
| 1398 | R | JEANETTE |
| 1399 | R | JEANETTE |
| 1400 | E | WILLIE |
| 1401 | E | WILLIE |
| 1402 | A | HAZEL |
| 1403 | S | HAZEL |
| 1404 | C | NISHAT |
| 1405 | C | NISHAT |
| 1406 | J | JOAN |
| 1407 | J | JOAN |
| 1408 | F | RYAN |
| 1409 | F | RYAN |
| 1410 | G | DESHAWN |
| 1411 | G | DESHAWN |
| 1412 | C | YVETTE |
| 1413 | S | YVETTE |
| 1414 | G | JAMES |
| 1415 | G | JAMES |
| 1416 | P | CHRISTOPHER |
| 1417 | P | CHRISTOPHER |
| 1418 | C | VALERIE |
| 1419 | C | VALERIE |
| 1420 | J | IDA |
| 1421 | J | IDA |
| 1422 | I | CAROLYN |
| 1423 | W | CAROLYN |
| 1424 | C | KORI |
| 1425 | C | KORI |
| 1426 | W | LEONARD |

| | C | D |
|---|---|---|
| 1427 | W | LEONARD |
| 1428 | S | LUCY |
| 1429 | W | LUCY |
| 1430 | M | JEANETTE |
| 1431 | N | JEANETTE |
| 1432 | J | RONALD |
| 1433 | J | RONALD |
| 1434 | E | BERNICE |
| 1435 | T | BERNICE |
| 1436 | W | JUAN |
| 1437 | W | JUAN |
| 1438 | M | WILLIAM |
| 1439 | M | WILLIAM |
| 1440 | N | LAURA |
| 1441 | N | LAURA |
| 1442 | D | SHEILA |
| 1443 | D | SHEILA |
| 1444 | G | BETTY |
| 1445 | T | BETTY |
| 1446 | S | ELEANOR |
| 1447 | W | ELEANOR |
| 1448 | W | ERIC |
| 1449 | W | ERIC |
| 1450 | G | ALBERTA |
| 1451 | P | ALBERTA |
| 1452 | W | ANTHONY |
| 1453 | W | ANTHONY |
| 1454 | A | HANAN |
| 1455 | A | HANAN |
| 1456 | A | SALEH |
| 1457 | A | SALEH |
| 1458 | G | LULA |
| 1459 | G | LULA |
| 1460 | S | TINA |
| 1461 | S | TINA |
| 1462 | I | ADERONKE |
| 1463 | I | ADERONKE |
| 1464 | P | RITA |
| 1465 | S | RITA |
| 1466 | B | EDWARD |
| 1467 | B | EDWARD |
| 1468 | W | DANIELLE |
| 1469 | W | DANIELLE |
| 1470 | B | SHERRA |
| 1471 | D | SHERRA |
| 1472 | S | RAMSEY |

| | C | D |
|---|---|---|
| 1473 | S | RAMSEY |
| 1474 | C | ELTON |
| 1475 | T | ELTON |
| 1476 | W | CALVIN |
| 1477 | W | CALVIN |
| 1478 | H | LORENA |
| 1479 | H | LORENA |
| 1480 | P | JULIO |
| 1481 | P | JULIO |
| 1482 | R | ARTHUR |
| 1483 | R | ARTHUR |
| 1484 | B | SUZANNE |
| 1485 | P | SUZANNE |
| 1486 | H | SHELIA |
| 1487 | W | SHELIA |
| 1488 | L | ANDREA |
| 1489 | S | ANDREA |
| 1490 | B | MARILYN |
| 1491 | K | MARILYN |
| 1492 | M | FERN |
| 1493 | M | FERN |
| 1494 | A | ROXIE |
| 1495 | Q | ROXIE |
| 1496 | A | ROBIN |
| 1497 | M | ROBIN |
| 1498 | J | TRACY |
| 1499 | J | TRACY |
| 1500 | D | PATRICIA |
| 1501 | L | PATRICIA |
| 1502 | F | LYNDA |
| 1503 | H | LYNDA |
| 1504 | P | GWENDOLYN |
| 1505 | P | GWENDOLYN |
| 1506 | G | IVORY |
| 1507 | G | IVORY |
| 1508 | G | IRMA |
| 1509 | S | IRMA |
| 1510 | H | KATHY |
| 1511 | W | KATHY |
| 1512 | H | FREDDIE |
| 1513 | H | FREDDIE |
| 1514 | M | BERENICE |
| 1515 | M | BERENICE |
| 1516 | J | ANTHONY |
| 1517 | J | ANTHONY |
| 1518 | I | STEPHEN |

| | C | D |
|---|---|---|
| 1519 | I | STEPHEN |
| 1520 | B | LESILY |
| 1521 | B | LESILY |
| 1522 | B | ZINA |
| 1523 | S | ZINA |
| 1524 | D | MELISSA |
| 1525 | W | MELISSA |
| 1526 | R | CORTNEY |
| 1527 | R | CORTNEY |
| 1528 | S | GREGORY |
| 1529 | S | GREGORY |
| 1530 | B | RAQUEL |
| 1531 | W | RAQUEL |
| 1532 | P | DELRITA |
| 1533 | P | DELRITA |
| 1534 | P | CARMEN |
| 1535 | V | CARMEN |
| 1536 | K | LARAHN |
| 1537 | K | LARAHN |
| 1538 | M | RENEE |
| 1539 | M | RENEE |
| 1540 | C | TARA |
| 1541 | D | TARA |
| 1542 | I | HASSAN |
| 1543 | I | HASSAN |
| 1544 | I | WANDA |
| 1545 | I | WANDA |
| 1546 | W | CLYDE |
| 1547 | W | CLYDE |
| 1548 | M | KIMBERLYE |
| 1549 | M | KIMBERLYE |
| 1550 | P | JUANITA |
| 1551 | P | JUANITA |
| 1552 | B | EDDIE |
| 1553 | B | EDDIE |
| 1554 | H | CHAYA |
| 1555 | T | CHAYA |
| 1556 | R | MAREESA |
| 1557 | R | MAREESA |
| 1558 | A | EARNEST |
| 1559 | A | EARNEST |
| 1560 | J | DENISE |
| 1561 | J | DENISE |
| 1562 | G | LOUVENIA |
| 1563 | G | LOUVENIA |
| 1564 | C | REBECCA |

|      | C | D |
|------|---|---|
| 1565 | G | REBECCA |
| 1566 | N | DEXTER |
| 1567 | R | DEXTER |
| 1568 | Q | BRENDA |
| 1569 | T | BRENDA |
| 1570 | G | LUIS |
| 1571 | V | LUIS |
| 1572 | W | FRED |
| 1573 | W | FRED |
| 1574 | A | AUBREY |
| 1575 | A | AUBREY |
| 1576 | J | PAMELA |
| 1577 | W | PAMELA |
| 1578 | R | LUPE |
| 1579 | R | LUPE |
| 1580 | S | EVA |
| 1581 | S | EVA |
| 1582 | A | NOHAD |
| 1583 | M | NOHAD |
| 1584 | S | VERTILLA |
| 1585 | S | VERTILLA |
| 1586 | F | RODERICK |
| 1587 | F | RODERICK |
| 1588 | S | CORRINE |
| 1589 | S | CORRINE |
| 1590 | H | SHADEED |
| 1591 | R | SHADEED |
| 1592 | R | KELI |
| 1593 | R | KELI |
| 1594 | M | MARIBEL |
| 1595 | O | MARIBEL |
| 1596 | N | MARTEZ |
| 1597 | N | MARTEZ |
| 1598 | A | FATIMA |
| 1599 | M | FATIMA |
| 1600 | C | ROSE |
| 1601 | P | ROSE |
| 1602 | H | STACIE |
| 1603 | H | STACIE |
| 1604 | B | THERIE |
| 1605 | K | THERIE |
| 1606 | C | OMEGA |
| 1607 | G | OMEGA |
| 1608 | H | BEATRICE |
| 1609 | R | BEATRICE |
| 1610 | L | LINDA |

| | C | D |
|---|---|---|
| 1611 | L | LINDA |
| 1612 | H | ZOE |
| 1613 | H | ZOE |
| 1614 | D | ANN |
| 1615 | I | ANN |
| 1616 | M | KK |
| 1617 | M | KK |
| 1618 | H | LANITA |
| 1619 | P | LANITA |
| 1620 | S | LAURA |
| 1621 | S | LAURA |
| 1622 | L | YETTA |
| 1623 | T | YETTA |
| 1624 | H | OZIE |
| 1625 | H | OZIE |
| 1626 | D | RITA |
| 1627 | M | RITA |
| 1628 | B | ALICE |
| 1629 | J | ALICE |
| 1630 | M | ABDULGABER |
| 1631 | S | ABDULGABER |
| 1632 | C | ROSA |
| 1633 | C | ROSA |
| 1634 | C | ROOSEVELT |
| 1635 | C | ROOSEVELT |
| 1636 | A | HISHAM |
| 1637 | A | HISHAM |
| 1638 | G | EULA |
| 1639 | H | EULA |
| 1640 | F | SHELLEY |
| 1641 | F | SHELLEY |
| 1642 | M | DONNA |
| 1643 | P | DONNA |
| 1644 | G | ALBERTA |
| 1645 | G | ALBERTA |
| 1646 | R | IMOGENE |
| 1647 | R | IMOGENE |
| 1648 | H | EMILIO |
| 1649 | H | EMILIO |
| 1650 | W | CAREY |
| 1651 | W | CAREY |
| 1652 | B | RAFEAL |
| 1653 | S | RAFEAL |
| 1654 | T | TERESA |
| 1655 | W | TERESA |
| 1656 | S | JAMES |

| | C | D |
|---|---|---|
| 1657 | S | JAMES |
| 1658 | J | LISA |
| 1659 | S | LISA |
| 1660 | J | LESLIE |
| 1661 | J | LESLIE |
| 1662 | L | LINDA |
| 1663 | M | LINDA |
| 1664 | F | UMAR |
| 1665 | S | UMAR |
| 1666 | S | TERREN |
| 1667 | S | TERREN |
| 1668 | C | GAIL |
| 1669 | G | GAIL |
| 1670 | B | ALEJANDRO |
| 1671 | R | ALEJANDRO |
| 1672 | G | TARA |
| 1673 | M | TARA |
| 1674 | D | LESTER |
| 1675 | D | LESTER |
| 1676 | J | WILLIE |
| 1677 | M | WILLIE |
| 1678 | D | SHIRLEY |
| 1679 | M | SHIRLEY |
| 1680 | A | FUAD |
| 1681 | A | FUAD |
| 1682 | R | JACQUELINE |
| 1683 | S | JACQUELINE |
| 1684 | B | DAVID |
| 1685 | B | DAVID |
| 1686 | A | MAHMOOD |
| 1687 | A | MAHMOOD |
| 1688 | B | NEVA |
| 1689 | B | NEVA |
| 1690 | P | PAMELA |
| 1691 | V | PAMELA |
| 1692 | M | JOSHUA |
| 1693 | M | JOSHUA |
| 1694 | J | KENNETH |
| 1695 | J | KENNETH |
| 1696 | B | MENZIE |
| 1697 | B | MENZIE |
| 1698 | B | YOLANDA |
| 1699 | T | YOLANDA |
| 1700 | F | RASHAD |
| 1701 | F | RASHAD |
| 1702 | M | SAMUEL |

| | C | D |
|---|---|---|
| 1703 | M | SAMUEL |
| 1704 | O | MARGARET |
| 1705 | O | MARGARET |
| 1706 | P | BROOKE |
| 1707 | R | BROOKE |
| 1708 | M | AUJANEE |
| 1709 | M | AUJANEE |
| 1710 | W | BERTHA |
| 1711 | W | BERTHA |
| 1712 | T | THELMA |
| 1713 | W | THELMA |
| 1714 | W | AUISHA |
| 1715 | W | AUISHA |
| 1716 | D | ANDRE |
| 1717 | D | ANDRE |
| 1718 | E | ARWAN |
| 1719 | E | ARWAN |
| 1720 | R | ALICE |
| 1721 | R | ALICE |
| 1722 | F | PHILLISTINE |
| 1723 | F | PHILLISTINE |
| 1724 | S | CHARLES |
| 1725 | S | CHARLES |
| 1726 | H | SELITA |
| 1727 | H | SELITA |
| 1728 | S | COREY |
| 1729 | S | COREY |
| 1730 | C | RICHARD |
| 1731 | C | RICHARD |
| 1732 | R | JUAN |
| 1733 | R | JUAN |
| 1734 | M | GLENDA |
| 1735 | M | GLENDA |
| 1736 | A | CAROLYN |
| 1737 | K | CAROLYN |
| 1738 | M | MARIA |
| 1739 | M | MARIA |
| 1740 | G | SYDELL |
| 1741 | G | SYDELL |
| 1742 | H | CARRIE |
| 1743 | L | CARRIE |
| 1744 | C | SALLIE |
| 1745 | S | SALLIE |
| 1746 | H | JURLINE |
| 1747 | H | JURLINE |
| 1748 | P | ANTHONY |

| | C | D |
|---|---|---|
| 1749 | P | ANTHONY |
| 1750 | S | MARCELINO |
| 1751 | S | MARCELINO |
| 1752 | L | ARLETTE |
| 1753 | L | ARLETTE |
| 1754 | W | GEORGE |
| 1755 | W | GEORGE |
| 1756 | A | RASHA |
| 1757 | A | RASHA |
| 1758 | M | PAMELA |
| 1759 | S | PAMELA |
| 1760 | B | PRISCILLA |
| 1761 | L | PRISCILLA |
| 1762 | H | GEORGIA |
| 1763 | H | GEORGIA |
| 1764 | D | LISA |
| 1765 | M | LISA |
| 1766 | W | DIANE |
| 1767 | W | DIANE |
| 1768 | M | MICHINO |
| 1769 | P | MICHINO |
| 1770 | A | MOE |
| 1771 | A | MOE |
| 1772 | O | JANINE |
| 1773 | O | JANINE |
| 1774 | A | ZAYNAB |
| 1775 | A | ZAYNAB |
| 1776 | C | JAVAY |
| 1777 | N | JAVAY |
| 1778 | T | DAQUANE |
| 1779 | T | DAQUANE |
| 1780 | A | HUSSAIN |
| 1781 | A | HUSSAIN |
| 1782 | K | ALYSSA |
| 1783 | K | ALYSSA |
| 1784 | M | ALICIA |
| 1785 | M | ALICIA |
| 1786 | R | DARYL |
| 1787 | R | DARYL |
| 1788 | F | CLIFFORD |
| 1789 | J | CLIFFORD |
| 1790 | P | KAY |
| 1791 | R | KAY |
| 1792 | G | GERALD |
| 1793 | G | GERALD |
| 1794 | W | AMBER |

| | C | D |
|---|---|---|
| 1795 | W | AMBER |
| 1796 | B | BEULAH |
| 1797 | S | BEULAH |
| 1798 | B | MYRA |
| 1799 | B | MYRA |
| 1800 | S | JESSIE |
| 1801 | W | JESSIE |
| 1802 | F | REGINA |
| 1803 | H | REGINA |
| 1804 | F | STEVEN |
| 1805 | F | STEVEN |
| 1806 | N | ANGELA |
| 1807 | T | ANGELA |
| 1808 | S | ALICE |
| 1809 | S | ALICE |
| 1810 | J | RHONDA |
| 1811 | R | RHONDA |
| 1812 | H | FRANCIS |
| 1813 | H | FRANCIS |
| 1814 | P | COLLINS |
| 1815 | P | COLLINS |
| 1816 | D | ANITA |
| 1817 | J | ANITA |
| 1818 | V | MARTIN |
| 1819 | V | MARTIN |
| 1820 | S | EMMA |
| 1821 | T | EMMA |
| 1822 | F | RAFAEL |
| 1823 | F | RAFAEL |
| 1824 | T | JENNELL |
| 1825 | T | JENNELL |
| 1826 | B | TAMARA |
| 1827 | B | TAMARA |
| 1828 | R | CHAQUITA |
| 1829 | R | CHAQUITA |
| 1830 | A | LORI |
| 1831 | A | LORI |
| 1832 | W | RONNIE |
| 1833 | W | RONNIE |
| 1834 | H | DIANE |
| 1835 | J | DIANE |
| 1836 | P | ADRIANE |
| 1837 | P | ADRIANE |
| 1838 | A | VIVIAN |
| 1839 | D | VIVIAN |
| 1840 | P | DENNIS |

| | C | D |
|---|---|---|
| 1841 | P | DENNIS |
| 1842 | P | DONOVAN |
| 1843 | P | DONOVAN |
| 1844 | O | MIGUEL |
| 1845 | O | MIGUEL |
| 1846 | C | PATRICIA |
| 1847 | M | PATRICIA |
| 1848 | G | THERESA |
| 1849 | T | THERESA |
| 1850 | E | EMANUEL |
| 1851 | H | EMANUEL |
| 1852 | R | LINDA |
| 1853 | V | LINDA |
| 1854 | C | CYNTHIA |
| 1855 | R | CYNTHIA |
| 1856 | J | DONJI |
| 1857 | P | DONJI |
| 1858 | P | ARENA |
| 1859 | P | ARENA |
| 1860 | C | MILDRED |
| 1861 | C | MILDRED |
| 1862 | S | LYDA |
| 1863 | S | LYDA |
| 1864 | M | WILLIE |
| 1865 | M | WILLIE |
| 1866 | P | MELLODY |
| 1867 | R | MELLODY |
| 1868 | P | JOAN |
| 1869 | W | JOAN |
| 1870 | A | ALAA |
| 1871 | A | ALAA |
| 1872 | A | SIMMION |
| 1873 | B | SIMMION |
| 1874 | R | JOHN |
| 1875 | R | JOHN |
| 1876 | M | JANIECE |
| 1877 | M | JANIECE |
| 1878 | F | STEVEN |
| 1879 | G | STEVEN |
| 1880 | B | DEAN |
| 1881 | B | DEAN |
| 1882 | O | DEBORAH |
| 1883 | T | DEBORAH |
| 1884 | S | SHEILA |
| 1885 | S | SHEILA |
| 1886 | G | TANIA |

| | C | D |
|---|---|---|
| 1887 | G | TANIA |
| 1888 | G | WANDA |
| 1889 | Y | WANDA |
| 1890 | P | NICOLE |
| 1891 | P | NICOLE |
| 1892 | L | CARLOS |
| 1893 | N | CARLOS |
| 1894 | H | MARK |
| 1895 | H | MARK |
| 1896 | B | DOMINIQUE |
| 1897 | K | DOMINIQUE |
| 1898 | B | MARY |
| 1899 | M | MARY |
| 1900 | C | OSWALDO |
| 1901 | C | OSWALDO |
| 1902 | A | DANIEL |
| 1903 | A | DANIEL |
| 1904 | C | AMPARO |
| 1905 | D | AMPARO |
| 1906 | W | ANTHONY |
| 1907 | W | ANTHONY |
| 1908 | C | WANDA |
| 1909 | S | WANDA |
| 1910 | H | SAMANTHA |
| 1911 | J | SAMANTHA |
| 1912 | G | LAKEETHA |
| 1913 | G | LAKEETHA |
| 1914 | C | DOROTHY |
| 1915 | M | DOROTHY |
| 1916 | H | PAM |
| 1917 | H | PAM |
| 1918 | C | JAMES |
| 1919 | C | JAMES |
| 1920 | L | TRECA |
| 1921 | W | TRECA |
| 1922 | W | TRECA |
| 1923 | D | PHENIQUE |
| 1924 | M | PHENIQUE |
| 1925 | O | CAROLYN |
| 1926 | W | CAROLYN |
| 1927 | H | ELIZABETH |
| 1928 | M | ELIZABETH |
| 1929 | G | CORINNA |
| 1930 | L | CORINNA |
| 1931 | B | DOROTHY |
| 1932 | P | DOROTHY |

| | C | D |
|---|---|---|
| 1933 | B | LUCINDA |
| 1934 | L | LUCINDA |
| 1935 | G | JOSEPH |
| 1936 | G | JOSEPH |
| 1937 | L | ROSA |
| 1938 | L | ROSA |
| 1939 | F | XAVIER |
| 1940 | F | XAVIER |
| 1941 | M | PATRICIA |
| 1942 | M | PATRICIA |
| 1943 | R | HANNAH |
| 1944 | R | HANNAH |
| 1945 | G | JENEATRE |
| 1946 | G | JENEATRE |
| 1947 | W | DAMON |
| 1948 | W | DAMON |
| 1949 | P | MAE |
| 1950 | P | MAE |
| 1951 | M | ANGELA |
| 1952 | P | ANGELA |
| 1953 | B | TYRONE |
| 1954 | B | TYRONE |
| 1955 | M | MARCUS |
| 1956 | M | MARCUS |
| 1957 | P | JAMES |
| 1958 | P | JAMES |
| 1959 | A | MAYRA |
| 1960 | A | MAYRA |
| 1961 | R | CECILIA |
| 1962 | R | CECILIA |
| 1963 | P | EDWARD |
| 1964 | P | EDWARD |
| 1965 | L | LAKEESHA |
| 1966 | L | LAKEESHA |
| 1967 | C | BRIGETTE |
| 1968 | N | BRIGETTE |
| 1969 | L | CARLTON |
| 1970 | L | CARLTON |
| 1971 | S | DELJUAN |
| 1972 | S | DELJUAN |
| 1973 | B | BRADFORD |
| 1974 | B | BRADFORD |
| 1975 | P | CATHERINE |
| 1976 | S | CATHERINE |
| 1977 | C | BONITA |
| 1978 | S | BONITA |

|  | C | D |
|---|---|---|
| 1979 | L | ARLENE |
| 1980 | R | ARLENE |
| 1981 | F | SHIRLEY |
| 1982 | S | SHIRLEY |
| 1983 | H | WILLIE |
| 1984 | H | WILLIE |
| 1985 | H | MARILYN |
| 1986 | M | MARILYN |
| 1987 | W | LISA |
| 1988 | W | LISA |
| 1989 | G | FRANCES |
| 1990 | W | FRANCES |
| 1991 | P | JASMINE |
| 1992 | P | JASMINE |
| 1993 | S | NEAL |
| 1994 | S | NEAL |
| 1995 | W | TIMOTHY |
| 1996 | W | TIMOTHY |
| 1997 | B | GLORY |
| 1998 | L | GLORY |
| 1999 | R | ELYSA |
| 2000 | T | ELYSA |
| 2001 | L | JAMES |
| 2002 | L | JAMES |
| 2003 | L | MELISSA |
| 2004 | L | MELISSA |
| 2005 | B | ANDREA |
| 2006 | L | ANDREA |
| 2007 | B | INEZ |
| 2008 | B | INEZ |
| 2009 | M | MILLICENT |
| 2010 | M | MILLICENT |
| 2011 | R | ABRAHAM |
| 2012 | R | ABRAHAM |
| 2013 | T | MARK |
| 2014 | T | MARK |
| 2015 | B | LASHAWN |
| 2016 | P | LASHAWN |
| 2017 | R | CAROLYN |
| 2018 | R | CAROLYN |
| 2019 | T | SARA |
| 2020 | T | SARA |
| 2021 | R | DONALD |
| 2022 | R | DONALD |
| 2023 | B | IRENE |
| 2024 | P | IRENE |

| | C | D |
|---|---|---|
| 2025 | S | REGINALD |
| 2026 | S | REGINALD |
| 2027 | R | JOWANNA |
| 2028 | R | JOWANNA |
| 2029 | R | TIFFANY |
| 2030 | R | TIFFANY |
| 2031 | L | JAJUAN |
| 2032 | L | JAJUAN |
| 2033 | M | MICHAEL |
| 2034 | M | MICHAEL |
| 2035 | M | MICHELLE |
| 2036 | M | MICHELLE |
| 2037 | C | KATHY |
| 2038 | G | KATHY |
| 2039 | M | TARA |
| 2040 | P | TARA |
| 2041 | E | MAHMOUD |
| 2042 | G | MAHMOUD |
| 2043 | D | CYNTHIA |
| 2044 | Y | CYNTHIA |
| 2045 | R | RAMON |
| 2046 | R | RAMON |
| 2047 | S | STEVIE |
| 2048 | S | STEVIE |
| 2049 | E | LEONARD |
| 2050 | E | LEONARD |
| 2051 | W | PHYLLIS |
| 2052 | W | PHYLLIS |
| 2053 | E | ALETHEA |
| 2054 | H | ALETHEA |
| 2055 | B | EMMA |
| 2056 | W | EMMA |
| 2057 | M | MARGUERITE |
| 2058 | M | MARGUERITE |
| 2059 | W | MICHAEL |
| 2060 | W | MICHAEL |
| 2061 | B | JESSIE |
| 2062 | L | JESSIE |
| 2063 | R | GENE |
| 2064 | W | GENE |
| 2065 | H | JEFFERY |
| 2066 | H | JEFFERY |
| 2067 | J | SHARON |
| 2068 | J | SHARON |
| 2069 | J | BRIANNA |
| 2070 | J | BRIANNA |

|  | C | D |
|---|---|---|
| 2071 | W | DESHAWN |
| 2072 | W | DESHAWN |
| 2073 | M | BETTIE |
| 2074 | T | BETTIE |
| 2075 | C | GLORIA |
| 2076 | S | GLORIA |
| 2077 | G | MITCHELL |
| 2078 | G | MITCHELL |
| 2079 | S | YVETTE |
| 2080 | S | YVETTE |
| 2081 | L | JULIE |
| 2082 | L | JULIE |
| 2083 | B | JOANN |
| 2084 | B | JOANN |
| 2085 | S | TAMALA |
| 2086 | T | TAMALA |
| 2087 | G | BARBRA |
| 2088 | G | BARBRA |
| 2089 | W | WILLIE |
| 2090 | W | WILLIE |
| 2091 | H | PEGGY |
| 2092 | V | PEGGY |
| 2093 | S | GREGERY |
| 2094 | S | GREGERY |
| 2095 | J | FRANCES |
| 2096 | J | FRANCES |
| 2097 | B | TERRI |
| 2098 | B | TERRI |
| 2099 | C | SUNDAE |
| 2100 | M | SUNDAE |
| 2101 | D | ZANDRA |
| 2102 | T | ZANDRA |
| 2103 | P | STEVEN |
| 2104 | P | STEVEN |
| 2105 | B | DAWN |
| 2106 | H | DAWN |
| 2107 | W | DENISE |
| 2108 | W | DENISE |
| 2109 | C | BEVERLY |
| 2110 | C | BEVERLY |
| 2111 | F | OLGA |
| 2112 | F | OLGA |
| 2113 | B | TALETHA |
| 2114 | G | TALETHA |
| 2115 | M | EDWARD |
| 2116 | N | EDWARD |

|      | C | D |
|------|---|---|
| 2117 | M | KENYATTA |
| 2118 | M | KENYATTA |
| 2119 | L | KAREN |
| 2120 | R | KAREN |
| 2121 | B | CHRYSANTHEA |
| 2122 | B | CHRYSANTHEA |
| 2123 | T | EARL |
| 2124 | T | EARL |
| 2125 | M | SIMONA |
| 2126 | S | SIMONA |
| 2127 | L | AMBER |
| 2128 | L | AMBER |
| 2129 | M | CYNTHIA |
| 2130 | M | CYNTHIA |
| 2131 | E | KEVIN |
| 2132 | E | KEVIN |
| 2133 | G | KEWANDA |
| 2134 | O | KEWANDA |
| 2135 | M | TERRY |
| 2136 | W | TERRY |
| 2137 | J | HOWARD |
| 2138 | J | HOWARD |
| 2139 | S | KENNETH |
| 2140 | S | KENNETH |
| 2141 | A | SAMANTHA |
| 2142 | A | SAMANTHA |
| 2143 | D | RUBY |
| 2144 | O | RUBY |
| 2145 | J | ABIGAIL |
| 2146 | J | ABIGAIL |
| 2147 | K | SANDRA |
| 2148 | P | SANDRA |
| 2149 | T | FLORIA |
| 2150 | T | FLORIA |
| 2151 | E | SHEILA |
| 2152 | T | SHEILA |
| 2153 | G | WILLIAM |
| 2154 | G | WILLIAM |
| 2155 | S | YOLANDA |
| 2156 | S | YOLANDA |
| 2157 | R | ELISE |
| 2158 | T | ELISE |
| 2159 | M | CALLIE |
| 2160 | S | CALLIE |
| 2161 | E | KHAALIDA |
| 2162 | P | KHAALIDA |

| | C | D |
|---|---|---|
| 2163 | C | TERRY |
| 2164 | C | TERRY |
| 2165 | T | LEDRA |
| 2166 | V | LEDRA |
| 2167 | T | BARBARA |
| 2168 | T | BARBARA |
| 2169 | H | LASSANDRA |
| 2170 | H | LASSANDRA |
| 2171 | G | MARY |
| 2172 | G | MARY |
| 2173 | T | ROSEVELT |
| 2174 | T | ROSEVELT |
| 2175 | N | DEBRA |
| 2176 | P | DEBRA |
| 2177 | N | MERRIELLEN |
| 2178 | N | MERRIELLEN |
| 2179 | G | REGINA |
| 2180 | H | REGINA |
| 2181 | J | KURTIS |
| 2182 | J | KURTIS |
| 2183 | F | BRANDY |
| 2184 | R | BRANDY |
| 2185 | D | KAY |
| 2186 | D | KAY |
| 2187 | C | WENDY |
| 2188 | S | WENDY |
| 2189 | W | LEONARD |
| 2190 | W | LEONARD |
| 2191 | L | SHAQUILLE |
| 2192 | L | SHAQUILLE |
| 2193 | P | JANICE |
| 2194 | P | JANICE |
| 2195 | H | JESSICA |
| 2196 | P | JESSICA |
| 2197 | J | FREDDIE |
| 2198 | T | FREDDIE |
| 2199 | W | JOE |
| 2200 | W | JOE |
| 2201 | J | JOSEPHINE |
| 2202 | J | JOSEPHINE |
| 2203 | J | GAYE |
| 2204 | M | GAYE |
| 2205 | J | LORETTA |
| 2206 | J | LORETTA |
| 2207 | B | MICHELE |
| 2208 | B | MICHELE |

|      | C | D |
|------|---|---|
| 2209 | S | LARRY |
| 2210 | S | LARRY |
| 2211 | C | LILYBETH |
| 2212 | C | LILYBETH |
| 2213 | I | MINERVA |
| 2214 | I | MINERVA |
| 2215 | A | TRAMMANUEL |
| 2216 | D | TRAMMANUEL |
| 2217 | R | BARBARA |
| 2218 | R | BARBARA |
| 2219 | J | TONYA |
| 2220 | M | TONYA |
| 2221 | O | JAMES |
| 2222 | O | JAMES |
| 2223 | P | DOROTHY |
| 2224 | T | DOROTHY |
| 2225 | R | WATT |
| 2226 | R | WATT |
| 2227 | F | YVONNE |
| 2228 | F | YVONNE |
| 2229 | R | DESHAWN |
| 2230 | R | DESHAWN |
| 2231 | R | SOLEDAD |
| 2232 | V | SOLEDAD |
| 2233 | M | ANA |
| 2234 | V | ANA |
| 2235 | S | NIKO |
| 2236 | S | NIKO |
| 2237 | B | JUNE |
| 2238 | B | JUNE |
| 2239 | D | MALIEKA |
| 2240 | H | MALIEKA |
| 2241 | C | MARTHA |
| 2242 | G | MARTHA |
| 2243 | B | THERESA |
| 2244 | B | THERESA |
| 2245 | M | TONI |
| 2246 | W | TONI |
| 2247 | J | WILLIE |
| 2248 | S | WILLIE |
| 2249 | D | DEBORAH |
| 2250 | D | DEBORAH |
| 2251 | R | JONATHAN |
| 2252 | R | JONATHAN |
| 2253 | M | THELMA |
| 2254 | M | THELMA |

| | C | D |
|---|---|---|
| 2255 | R | CAROLYN |
| 2256 | R | CAROLYN |
| 2257 | G | PHYLLIS |
| 2258 | G | PHYLLIS |
| 2259 | N | SHEILA |
| 2260 | T | SHEILA |
| 2261 | C | GWENDOLYN |
| 2262 | C | GWENDOLYN |
| 2263 | F | TIFFANI |
| 2264 | F | TIFFANI |
| 2265 | J | RAYCENE |
| 2266 | W | RAYCENE |
| 2267 | B | ROSA |
| 2268 | H | ROSA |
| 2269 | S | DWIGHT |
| 2270 | S | DWIGHT |
| 2271 | P | SHANNON |
| 2272 | W | SHANNON |
| 2273 | B | MICHELLE |
| 2274 | D | MICHELLE |
| 2275 | D | STEPHANIE |
| 2276 | W | STEPHANIE |
| 2277 | F | JACOB |
| 2278 | F | JACOB |
| 2279 | B | DEANN |
| 2280 | B | DEANN |
| 2281 | G | BEVERLY |
| 2282 | P | BEVERLY |
| 2283 | B | KIARA |
| 2284 | M | KIARA |
| 2285 | B | STEPHANIE |
| 2286 | S | STEPHANIE |
| 2287 | B | ANGULA |
| 2288 | J | ANGULA |
| 2289 | C | GLORIA |
| 2290 | D | GLORIA |
| 2291 | G | JAMES |
| 2292 | G | JAMES |
| 2293 | H | YVONNE |
| 2294 | W | YVONNE |
| 2295 | G | SHEILA |
| 2296 | G | SHEILA |
| 2297 | E | HERBERT |
| 2298 | E | HERBERT |
| 2299 | H | MARY |
| 2300 | R | MARY |

|      | C | D |
|------|---|---|
| 2301 | S | DONNA |
| 2302 | T | DONNA |
| 2303 | P | DECARREO |
| 2304 | P | DECARREO |
| 2305 | J | TRACY |
| 2306 | J | TRACY |
| 2307 | H | DEQUINDA |
| 2308 | H | DEQUINDA |
| 2309 | J | CLARIECE |
| 2310 | J | CLARIECE |
| 2311 | N | WANDA |
| 2312 | W | WANDA |
| 2313 | W | MARY |
| 2314 | W | MARY |
| 2315 | R | DARRYL |
| 2316 | R | DARRYL |
| 2317 | A | SANDRA |
| 2318 | C | SANDRA |
| 2319 | T | SAMANTHA |
| 2320 | W | SAMANTHA |
| 2321 | G | DAVID |
| 2322 | G | DAVID |
| 2323 | A | THELMA |
| 2324 | L | THELMA |
| 2325 | M | ORONDE |
| 2326 | M | ORONDE |
| 2327 | J | REBECCA |
| 2328 | J | REBECCA |
| 2329 | G | MICHELLE |
| 2330 | R | MICHELLE |
| 2331 | K | VERONICA |
| 2332 | K | VERONICA |
| 2333 | M | KAREN |
| 2334 | M | KAREN |
| 2335 | M | VANESSA |
| 2336 | S | VANESSA |
| 2337 | B | HELEN |
| 2338 | H | HELEN |
| 2339 | H | DETRIA |
| 2340 | P | DETRIA |
| 2341 | G | AMOS |
| 2342 | G | AMOS |
| 2343 | H | CATHRYN |
| 2344 | H | CATHRYN |
| 2345 | C | ROSE |
| 2346 | M | ROSE |

| | C | D |
|---|---|---|
| 2347 | O | VICANGELO |
| 2348 | O | VICANGELO |
| 2349 | J | KATRINA |
| 2350 | T | KATRINA |
| 2351 | H | LINDA |
| 2352 | H | LINDA |
| 2353 | B | HENRY |
| 2354 | B | HENRY |
| 2355 | J | CYNTHIA |
| 2356 | S | CYNTHIA |
| 2357 | D | MARTHA |
| 2358 | R | MARTHA |
| 2359 | L | YOLANDA |
| 2360 | L | YOLANDA |
| 2361 | F | DONNH |
| 2362 | F | DONNH |
| 2363 | P | GWENDOLYN |
| 2364 | T | GWENDOLYN |
| 2365 | D | TANYA |
| 2366 | J | TANYA |
| 2367 | H | ABRAM |
| 2368 | H | ABRAM |
| 2369 | C | SHARITA |
| 2370 | G | SHARITA |
| 2371 | C | RUDDIE |
| 2372 | C | RUDDIE |
| 2373 | D | KEVIN |
| 2374 | D | KEVIN |
| 2375 | C | HENRI |
| 2376 | C | HENRI |
| 2377 | D | SHERRY |
| 2378 | M | SHERRY |
| 2379 | N | ROSIE |
| 2380 | W | ROSIE |
| 2381 | B | ANDREA |
| 2382 | M | ANDREA |
| 2383 | K | BARBARA |
| 2384 | K | BARBARA |
| 2385 | G | MAMIE |
| 2386 | P | MAMIE |
| 2387 | C | REBA |
| 2388 | G | REBA |
| 2389 | T | DESMAN |
| 2390 | T | DESMAN |
| 2391 | S | JAMES |
| 2392 | S | JAMES |

|      | C | D |
|------|---|---|
| 2393 | O | JOE |
| 2394 | O | JOE |
| 2395 | M | WILLIE |
| 2396 | W | WILLIE |
| 2397 | M | MICHELLE |
| 2398 | M | MICHELLE |
| 2399 | B | SARAH |
| 2400 | J | SARAH |
| 2401 | C | SHYNETTA |
| 2402 | C | SHYNETTA |
| 2403 | M | TATIANA |
| 2404 | M | TATIANA |
| 2405 | B | MARY |
| 2406 | M | MARY |
| 2407 | B | ROSEMARY |
| 2408 | J | ROSEMARY |
| 2409 | F | DARLENE |
| 2410 | F | DARLENE |
| 2411 | G | MARY |
| 2412 | G | MARY |
| 2413 | D | KYRA |
| 2414 | D | KYRA |
| 2415 | R | DAMON |
| 2416 | R | DAMON |
| 2417 | G | KATHERINE |
| 2418 | R | KATHERINE |
| 2419 | D | CARNELL |
| 2420 | D | CARNELL |
| 2421 | G | ADRIENNE |
| 2422 | M | ADRIENNE |
| 2423 | M | GENA |
| 2424 | W | GENA |
| 2425 | R | BARBARA |
| 2426 | S | BARBARA |
| 2427 | C | JASMINE |
| 2428 | M | JASMINE |
| 2429 | W | LUCILLE |
| 2430 | W | LUCILLE |
| 2431 | H | KEVIN |
| 2432 | H | KEVIN |
| 2433 | D | GORDON |
| 2434 | D | GORDON |
| 2435 | C | JUNE |
| 2436 | G | JUNE |
| 2437 | M | AMOS |
| 2438 | M | AMOS |

|      | C | D |
|------|---|---|
| 2439 | H | JANET |
| 2440 | H | JANET |
| 2441 | C | ELVA |
| 2442 | G | ELVA |
| 2443 | D | WALTER |
| 2444 | D | WALTER |
| 2445 | M | LARUTH |
| 2446 | S | LARUTH |
| 2447 | S | MARTELL |
| 2448 | S | MARTELL |
| 2449 | M | THERESA |
| 2450 | S | THERESA |
| 2451 | W | SANDRA |
| 2452 | W | SANDRA |
| 2453 | J | LEON |
| 2454 | J | LEON |
| 2455 | R | STEPHEN |
| 2456 | R | STEPHEN |
| 2457 | M | MICHAEL |
| 2458 | M | MICHAEL |
| 2459 | H | GWENDOLYN |
| 2460 | K | GWENDOLYN |
| 2461 | M | DEZAREE |
| 2462 | M | DEZAREE |
| 2463 | B | SEAN |
| 2464 | B | SEAN |
| 2465 | G | JAREKA |
| 2466 | G | JAREKA |
| 2467 | M | ELAINE |
| 2468 | W | ELAINE |
| 2469 | B | ANGELA |
| 2470 | J | ANGELA |
| 2471 | L | RYAN |
| 2472 | L | RYAN |
| 2473 | J | PENELOPE |
| 2474 | J | PENELOPE |
| 2475 | L | KIMBERLY |
| 2476 | W | KIMBERLY |
| 2477 | W | CHARLES |
| 2478 | W | CHARLES |
| 2479 | D | THORNTON |
| 2480 | D | THORNTON |
| 2481 | T | ANTHONY |
| 2482 | T | ANTHONY |
| 2483 | C | RICKY |
| 2484 | C | RICKY |

| | C | D |
|---|---|---|
| 2485 | J | BABY |
| 2486 | J | BABY |
| 2487 | C | JOHNNIE |
| 2488 | L | JOHNNIE |
| 2489 | R | VEE-ESTHER |
| 2490 | R | VEE-ESTHER |
| 2491 | W | CHRISTOPHER |
| 2492 | W | CHRISTOPHER |
| 2493 | L | WILLIAM |
| 2494 | L | WILLIAM |
| 2495 | G | KATHERINE |
| 2496 | H | KATHERINE |
| 2497 | W | ANTHONY |
| 2498 | W | ANTHONY |
| 2499 | F | JESSICA |
| 2500 | F | JESSICA |
| 2501 | C | LILLIAN |
| 2502 | C | LILLIAN |
| 2503 | S | DONALD |
| 2504 | S | DONALD |
| 2505 | B | CARRIE |
| 2506 | S | CARRIE |
| 2507 | C | CATHY |
| 2508 | M | CATHY |
| 2509 | H | KRYSTALLE |
| 2510 | K | KRYSTALLE |
| 2511 | B | DELONDA |
| 2512 | L | DELONDA |
| 2513 | L | GEORGINIA |
| 2514 | M | GEORGINIA |
| 2515 | R | LARRY |
| 2516 | R | LARRY |
| 2517 | A | LEVON |
| 2518 | W | LEVON |
| 2519 | N | DEBORAH |
| 2520 | W | DEBORAH |
| 2521 | J | GWENDOLYN |
| 2522 | W | GWENDOLYN |
| 2523 | D | SHAUNTELL |
| 2524 | T | SHAUNTELL |
| 2525 | L | ICYEBELLE |
| 2526 | S | ICYEBELLE |
| 2527 | W | TAMECA |
| 2528 | Y | TAMECA |
| 2529 | G | SHAWN |
| 2530 | G | SHAWN |

| | C | D |
|---|---|---|
| 2531 | L | CHARNITA |
| 2532 | S | CHARNITA |
| 2533 | F | CHARLOTTA |
| 2534 | M | CHARLOTTA |
| 2535 | P | TAMARA |
| 2536 | S | TAMARA |
| 2537 | H | DAVID |
| 2538 | H | DAVID |
| 2539 | J | DIANE |
| 2540 | J | DIANE |
| 2541 | M | CYNTHIA |
| 2542 | M | CYNTHIA |
| 2543 | A | RENE |
| 2544 | Z | RENE |
| 2545 | C | CAROLYN |
| 2546 | W | CAROLYN |
| 2547 | M | MIGUEL |
| 2548 | M | MIGUEL |
| 2549 | L | ADA |
| 2550 | L | ADA |
| 2551 | A | DHAFIR |
| 2552 | R | DHAFIR |
| 2553 | F | JACQUELINE |
| 2554 | N | JACQUELINE |
| 2555 | F | CYNTHIA |
| 2556 | W | CYNTHIA |
| 2557 | B | DEBORAH |
| 2558 | J | DEBORAH |
| 2559 | B | CATHERINE |
| 2560 | W | CATHERINE |
| 2561 | P | DEMARKESS |
| 2562 | P | DEMARKESS |
| 2563 | M | ESTHER |
| 2564 | P | ESTHER |
| 2565 | B | KEVIN |
| 2566 | B | KEVIN |
| 2567 | G | EULANDA |
| 2568 | G | EULANDA |
| 2569 | B | TERESA |
| 2570 | S | TERESA |
| 2571 | A | MARSHA |
| 2572 | P | MARSHA |
| 2573 | G | LEOBARDO |
| 2574 | G | LEOBARDO |
| 2575 | D | PAMELA |
| 2576 | H | PAMELA |

| | C | D |
|---|---|---|
| 2577 | L | RUEL |
| 2578 | L | RUEL |
| 2579 | S | STEVEN |
| 2580 | S | STEVEN |
| 2581 | W | ROY |
| 2582 | W | ROY |
| 2583 | C | CATHERINE |
| 2584 | D | CATHERINE |
| 2585 | F | VIRGINIA |
| 2586 | F | VIRGINIA |
| 2587 | P | ROBERT |
| 2588 | P | ROBERT |
| 2589 | S | DENISE |
| 2590 | S | DENISE |
| 2591 | H | DAMIN |
| 2592 | H | DAMIN |
| 2593 | H | CAROLYN |
| 2594 | S | CAROLYN |
| 2595 | C | PENNIE |
| 2596 | R | PENNIE |
| 2597 | D | ELSIE |
| 2598 | D | ELSIE |
| 2599 | M | CALVIN |
| 2600 | M | CALVIN |
| 2601 | S | BRENDA |
| 2602 | S | BRENDA |
| 2603 | R | JIMMIE |
| 2604 | R | JIMMIE |
| 2605 | H | LOUISE |
| 2606 | H | LOUISE |
| 2607 | J | LONNIE |
| 2608 | J | LONNIE |
| 2609 | B | LOUIS |
| 2610 | B | LOUIS |
| 2611 | B | DEBORAH |
| 2612 | B | DEBORAH |
| 2613 | J | KATIMA |
| 2614 | J | KATIMA |
| 2615 | B | EUGENIA |
| 2616 | B | EUGENIA |
| 2617 | L | VANESSA |
| 2618 | L | VANESSA |
| 2619 | B | TUJUANA |
| 2620 | O | TUJUANA |
| 2621 | P | LINDA |
| 2622 | P | LINDA |

| | C | D |
|---|---|---|
| 2623 | A | PERNELL |
| 2624 | A | PERNELL |
| 2625 | A | MICAH |
| 2626 | A | MICAH |
| 2627 | B | COURTNEY |
| 2628 | B | COURTNEY |
| 2629 | R | MARISSA |
| 2630 | V | MARISSA |
| 2631 | P | EUGENE |
| 2632 | P | EUGENE |
| 2633 | P | ODIS |
| 2634 | P | ODIS |
| 2635 | L | JAYLIN |
| 2636 | L | JAYLIN |
| 2637 | C | ANNETTE |
| 2638 | C | ANNETTE |
| 2639 | B | WILLIE |
| 2640 | B | WILLIE |
| 2641 | F | CARLEAN |
| 2642 | R | CARLEAN |
| 2643 | D | WENDELL |
| 2644 | D | WENDELL |
| 2645 | E | FLORIA |
| 2646 | T | FLORIA |
| 2647 | R | MIGUEAL |
| 2648 | R | MIGUEAL |
| 2649 | R | LINDA |
| 2650 | S | LINDA |
| 2651 | M | SURQUETTA |
| 2652 | M | SURQUETTA |
| 2653 | G | ALICIA |
| 2654 | Y | ALICIA |
| 2655 | M | ROBERTA |
| 2656 | M | ROBERTA |
| 2657 | B | DEBORAH |
| 2658 | H | DEBORAH |
| 2659 | H | MONICA |
| 2660 | H | MONICA |
| 2661 | F | LARINDA |
| 2662 | F | LARINDA |
| 2663 | M | DEBRA |
| 2664 | M | DEBRA |
| 2665 | H | DOROTHY |
| 2666 | W | DOROTHY |
| 2667 | G | LINDA |
| 2668 | S | LINDA |

|  | C | D |
|---|---|---|
| 2669 | B | TRALLIS |
| 2670 | L | TRALLIS |
| 2671 | B | ALONZO |
| 2672 | B | ALONZO |
| 2673 | H | PEARSON |
| 2674 | H | PEARSON |
| 2675 | L | ANITA |
| 2676 | T | ANITA |
| 2677 | E | JAMAR |
| 2678 | E | JAMAR |
| 2679 | A | LUCY |
| 2680 | A | LUCY |
| 2681 | C | NATHANIEL |
| 2682 | C | NATHANIEL |
| 2683 | A | ANGEL |
| 2684 | A | ANGEL |
| 2685 | H | MARY |
| 2686 | H | MARY |
| 2687 | Y | NAMON |
| 2688 | Y | NAMON |
| 2689 | J | FRANCINE |
| 2690 | M | FRANCINE |
| 2691 | L | BRANDON |
| 2692 | P | BRANDON |
| 2693 | H | YVONNE |
| 2694 | R | YVONNE |
| 2695 | N | NORAH |
| 2696 | N | NORAH |
| 2697 | H | JASON |
| 2698 | H | JASON |
| 2699 | H | NICOLO |
| 2700 | L | NICOLO |
| 2701 | R | ROSE |
| 2702 | S | ROSE |
| 2703 | C | HATTIE |
| 2704 | C | HATTIE |
| 2705 | H | MARY |
| 2706 | H | MARY |
| 2707 | A | DANIEL |
| 2708 | A | DANIEL |
| 2709 | M | ANTHONY |
| 2710 | M | ANTHONY |
| 2711 | B | RONDA |
| 2712 | M | RONDA |
| 2713 | B | HATTIE |
| 2714 | R | HATTIE |

|      | C | D |
|------|---|---|
| 2715 | A | MIRANDA |
| 2716 | A | MIRANDA |
| 2717 | B | ROSA |
| 2718 | B | ROSA |
| 2719 | M | RAYNONDO |
| 2720 | M | RAYNONDO |
| 2721 | H | ANITA |
| 2722 | H | ANITA |
| 2723 | H | ARTHUR |
| 2724 | H | ARTHUR |
| 2725 | B | JULIA |
| 2726 | B | JULIA |
| 2727 | B | SYLVIA |
| 2728 | P | SYLVIA |
| 2729 | M | TEOIN |
| 2730 | M | TEOIN |
| 2731 | H | ROLAND |
| 2732 | H | ROLAND |
| 2733 | E | THOMAS |
| 2734 | E | THOMAS |
| 2735 | M | RONALD |
| 2736 | M | RONALD |
| 2737 | R | JASON |
| 2738 | R | JASON |
| 2739 | M | SHARNEE |
| 2740 | M | SHARNEE |
| 2741 | J | MAE |
| 2742 | J | MAE |
| 2743 | J | LIONEL |
| 2744 | J | LIONEL |
| 2745 | M | JUSTIN |
| 2746 | M | JUSTIN |
| 2747 | B | ALBERT |
| 2748 | B | ALBERT |
| 2749 | B | FONTAINE |
| 2750 | B | FONTAINE |
| 2751 | S | GERARD |
| 2752 | S | GERARD |
| 2753 | W | DAVID |
| 2754 | W | DAVID |
| 2755 | S | DWAYNE |
| 2756 | S | DWAYNE |
| 2757 | H | BARBARA |
| 2758 | S | BARBARA |
| 2759 | B | ROSIE |
| 2760 | S | ROSIE |

|  | C | D |
|------|---|---|
| 2761 | P | ALEX |
| 2762 | P | ALEX |
| 2763 | M | MARY |
| 2764 | P | MARY |
| 2765 | C | MARTELL |
| 2766 | S | MARTELL |
| 2767 | B | KING |
| 2768 | B | KING |
| 2769 | R | ANTHONY |
| 2770 | R | ANTHONY |
| 2771 | F | KAYJONA |
| 2772 | J | KAYJONA |
| 2773 | E | ANDRE |
| 2774 | E | ANDRE |
| 2775 | A | BETTY |
| 2776 | L | BETTY |
| 2777 | F | MICHAEL |
| 2778 | F | MICHAEL |
| 2779 | G | TIMOTHY |
| 2780 | G | TIMOTHY |
| 2781 | B | NONA |
| 2782 | G | NONA |
| 2783 | W | ROMELL |
| 2784 | W | ROMELL |
| 2785 | A | BARBARA |
| 2786 | A | BARBARA |
| 2787 | H | SYRUS |
| 2788 | H | SYRUS |
| 2789 | T | FRANK |
| 2790 | T | FRANK |
| 2791 | R | LATOYA |
| 2792 | R | LATOYA |
| 2793 | C | ETTA |
| 2794 | W | ETTA |
| 2795 | H | ALICE |
| 2796 | H | ALICE |
| 2797 | M | VALERIE |
| 2798 | R | VALERIE |
| 2799 | G | DANDRA |
| 2800 | H | DANDRA |
| 2801 | W | TOMMIE |
| 2802 | W | TOMMIE |
| 2803 | M | ROSITA |
| 2804 | M | ROSITA |
| 2805 | H | CYNTHIE |
| 2806 | H | CYNTHIE |

| | C | D |
|---|---|---|
| 2807 | J | MARCEL |
| 2808 | J | MARCEL |
| 2809 | J | LILLIE |
| 2810 | M | LILLIE |
| 2811 | A | RICHARD |
| 2812 | A | RICHARD |
| 2813 | D | MARILYNN |
| 2814 | W | MARILYNN |
| 2815 | A | YVONNE |
| 2816 | H | YVONNE |
| 2817 | S | DORIS |
| 2818 | S | DORIS |
| 2819 | H | SARAH |
| 2820 | H | SARAH |
| 2821 | G | CHRISTAL |
| 2822 | P | CHRISTAL |
| 2823 | H | DDIOR |
| 2824 | T | DDIOR |
| 2825 | F | ALICE |
| 2826 | F | ALICE |
| 2827 | L | MARY |
| 2828 | M | MARY |
| 2829 | B | YARKPAZUO |
| 2830 | B | YARKPAZUO |
| 2831 | J | ANDRE |
| 2832 | J | ANDRE |
| 2833 | D | MIDGE |
| 2834 | M | MIDGE |
| 2835 | D | SANDRA |
| 2836 | N | SANDRA |
| 2837 | B | BRANDON |
| 2838 | B | BRANDON |
| 2839 | C | BARBARA |
| 2840 | T | BARBARA |
| 2841 | R | LILLIAN |
| 2842 | R | LILLIAN |
| 2843 | H | MAGGIE |
| 2844 | H | MAGGIE |
| 2845 | G | WILLIAM |
| 2846 | G | WILLIAM |
| 2847 | C | JOSEPHINE |
| 2848 | C | JOSEPHINE |
| 2849 | D | HUBERT |
| 2850 | D | HUBERT |
| 2851 | M | TRUDY |
| 2852 | S | TRUDY |

| | C | D |
|---|---|---|
| 2853 | J | TAMEKA |
| 2854 | R | TAMEKA |
| 2855 | B | DOROTHY |
| 2856 | Y | DOROTHY |
| 2857 | P | RENETA |
| 2858 | P | RENETA |
| 2859 | P | JEANETTE |
| 2860 | P | JEANETTE |
| 2861 | H | ROSA |
| 2862 | H | ROSA |
| 2863 | H | RENEE |
| 2864 | H | RENEE |
| 2865 | M | FORNESHIA |
| 2866 | M | FORNESHIA |
| 2867 | M | REGINALD |
| 2868 | M | REGINALD |
| 2869 | K | PATRICIA |
| 2870 | R | PATRICIA |
| 2871 | C | AUDREY |
| 2872 | M | AUDREY |
| 2873 | B | LYNNETTE |
| 2874 | H | LYNNETTE |
| 2875 | R | CYNTHIA |
| 2876 | R | CYNTHIA |
| 2877 | B | BIRTHA |
| 2878 | B | BIRTHA |
| 2879 | C | DAQUAN |
| 2880 | C | DAQUAN |
| 2881 | C | JESSIE |
| 2882 | S | JESSIE |
| 2883 | A | AILEEN |
| 2884 | W | AILEEN |
| 2885 | H | NICOLE |
| 2886 | S | NICOLE |
| 2887 | S | NELLIE |
| 2888 | S | NELLIE |
| 2889 | C | MARGUERITE |
| 2890 | W | MARGUERITE |
| 2891 | N | IZEGBE |
| 2892 | N | IZEGBE |
| 2893 | M | KATHY |
| 2894 | M | KATHY |
| 2895 | A | PATRICIA |
| 2896 | P | PATRICIA |
| 2897 | B | DELOIS |
| 2898 | R | DELOIS |

| | C | D |
|---|---|---|
| 2899 | G | DORA |
| 2900 | R | DORA |
| 2901 | B | PATRICIA |
| 2902 | F | PATRICIA |
| 2903 | B | SYLVIA |
| 2904 | S | SYLVIA |
| 2905 | W | YUSUF |
| 2906 | W | YUSUF |
| 2907 | S | SHARLENE |
| 2908 | W | SHARLENE |
| 2909 | G | DOROTHY |
| 2910 | W | DOROTHY |
| 2911 | C | JOSEPH |
| 2912 | C | JOSEPH |
| 2913 | B | DOROTHY |
| 2914 | G | DOROTHY |
| 2915 | M | WILLIE |
| 2916 | M | WILLIE |
| 2917 | P | VERONICA |
| 2918 | P | VERONICA |
| 2919 | Y | PAULINE |
| 2920 | Y | PAULINE |
| 2921 | A | PAMELA |
| 2922 | S | PAMELA |
| 2923 | B | GERRI |
| 2924 | J | GERRI |
| 2925 | C | MELVIN |
| 2926 | C | MELVIN |
| 2927 | C | NORMA |
| 2928 | C | NORMA |
| 2929 | C | NORMA |
| 2930 | W | TORI |
| 2931 | W | TORI |
| 2932 | C | ZANA |
| 2933 | C | ZANA |
| 2934 | W | LARRY |
| 2935 | W | LARRY |
| 2936 | W | KISCHA |
| 2937 | W | KISCHA |
| 2938 | K | PATRICE |
| 2939 | T | PATRICE |
| 2940 | L | DAISY |
| 2941 | R | DAISY |
| 2942 | D | EVELYN |
| 2943 | D | EVELYN |
| 2944 | L | TYCHER |

| | C | D |
|---|---|---|
| 2945 | S | TYCHER |
| 2946 | J | RUTH |
| 2947 | J | RUTH |
| 2948 | S | STEFFEN |
| 2949 | S | STEFFEN |
| 2950 | W | RAHIM |
| 2951 | W | RAHIM |
| 2952 | H | TYRONE |
| 2953 | H | TYRONE |
| 2954 | C | ERICA |
| 2955 | Y | ERICA |
| 2956 | D | HAZEL |
| 2957 | D | HAZEL |
| 2958 | W | STEVEN |
| 2959 | W | STEVEN |
| 2960 | D | JULIA |
| 2961 | P | JULIA |
| 2962 | R | CATRINA |
| 2963 | R | CATRINA |
| 2964 | B | JANICE |
| 2965 | V | JANICE |
| 2966 | O | GWENDOLYN |
| 2967 | R | GWENDOLYN |
| 2968 | T | ROBERT |
| 2969 | T | ROBERT |
| 2970 | M | MARY |
| 2971 | M | MARY |
| 2972 | P | DIANE |
| 2973 | P | DIANE |
| 2974 | W | AMANI |
| 2975 | W | AMANI |
| 2976 | W | AMANI |
| 2977 | B | LATANA |
| 2978 | F | LATANA |
| 2979 | W | JOSEPH |
| 2980 | W | JOSEPH |
| 2981 | H | GWENDOLYN |
| 2982 | K | GWENDOLYN |
| 2983 | B | SANTOSHA |
| 2984 | S | SANTOSHA |
| 2985 | M | CASSANDRA |
| 2986 | S | CASSANDRA |
| 2987 | S | ROBIN |
| 2988 | S | ROBIN |
| 2989 | T | LEON |
| 2990 | T | LEON |

| | C | D |
|---|---|---|
| 2991 | O | DEVARRO |
| 2992 | O | DEVARRO |
| 2993 | M | AMY |
| 2994 | M | AMY |
| 2995 | W | ROY |
| 2996 | W | ROY |
| 2997 | H | EBONY |
| 2998 | H | EBONY |
| 2999 | C | TAMLA |
| 3000 | C | TAMLA |
| 3001 | J | MATTIE |
| 3002 | W | MATTIE |
| 3003 | N | SCOTTIE |
| 3004 | T | SCOTTIE |
| 3005 | S | BARBARA |
| 3006 | S | BARBARA |
| 3007 | F | RAPHAEL |
| 3008 | F | RAPHAEL |
| 3009 | G | TERRI |
| 3010 | R | TERRI |
| 3011 | F | ROBERT |
| 3012 | F | ROBERT |
| 3013 | P | LORI |
| 3014 | P | LORI |
| 3015 | B | DAMOND |
| 3016 | B | DAMOND |
| 3017 | S | KIMBERLY |
| 3018 | S | KIMBERLY |
| 3019 | R | BARBARA |
| 3020 | S | BARBARA |
| 3021 | R | GERALDINE |
| 3022 | T | GERALDINE |
| 3023 | M | JANICE |
| 3024 | W | JANICE |
| 3025 | D | STACEY |
| 3026 | D | STACEY |
| 3027 | C | MARCEA |
| 3028 | C | MARCEA |
| 3029 | B | ROY |
| 3030 | B | ROY |
| 3031 | D | MARIE |
| 3032 | D | MARIE |
| 3033 | J | CRYSTAL |
| 3034 | M | CRYSTAL |
| 3035 | G | MICHAEL |
| 3036 | G | MICHAEL |

| | C | D |
|---|---|---|
| 3037 | G | MICHAEL |
| 3038 | T | CAROLYN |
| 3039 | T | CAROLYN |
| 3040 | M | CECILIA |
| 3041 | M | CECILIA |
| 3042 | G | CHERYL |
| 3043 | W | CHERYL |
| 3044 | C | STACEY |
| 3045 | C | STACEY |
| 3046 | F | BARBARA |
| 3047 | H | BARBARA |
| 3048 | N | LUCRETIA |
| 3049 | N | LUCRETIA |
| 3050 | B | MICHELL |
| 3051 | W | MICHELL |
| 3052 | W | ROBERT |
| 3053 | W | ROBERT |
| 3054 | F | TANYA |
| 3055 | T | TANYA |
| 3056 | Y | CRYSTAL |
| 3057 | Y | CRYSTAL |
| 3058 | G | CONTESSA |
| 3059 | G | CONTESSA |
| 3060 | P | ANNIE |
| 3061 | S | ANNIE |
| 3062 | H | DONITA |
| 3063 | Y | DONITA |
| 3064 | B | GAYLE |
| 3065 | M | GAYLE |
| 3066 | B | BRENDA |
| 3067 | J | BRENDA |
| 3068 | D | SHEILA |
| 3069 | S | SHEILA |
| 3070 | T | TASHARIA |
| 3071 | T | TASHARIA |
| 3072 | R | BARBARA |
| 3073 | S | BARBARA |
| 3074 | Z | BERNARD |
| 3075 | Z | BERNARD |
| 3076 | W | JONATHAN |
| 3077 | W | JONATHAN |
| 3078 | M | TONYA |
| 3079 | M | TONYA |
| 3080 | E | ELLA |
| 3081 | P | ELLA |
| 3082 | W | CLEVELAND |

| | C | D |
|---|---|---|
| 3083 | W | CLEVELAND |
| 3084 | B | SANDRA |
| 3085 | J | SANDRA |
| 3086 | B | MARY |
| 3087 | H | MARY |
| 3088 | B | GLENDA |
| 3089 | W | GLENDA |
| 3090 | B | TYRA |
| 3091 | W | TYRA |
| 3092 | J | BRADFORD |
| 3093 | J | BRADFORD |
| 3094 | B | ROCHELLE |
| 3095 | F | ROCHELLE |
| 3096 | C | VERNELL |
| 3097 | C | VERNELL |
| 3098 | B | MARY |
| 3099 | S | MARY |
| 3100 | F | ANTANIA |
| 3101 | T | ANTANIA |
| 3102 | F | SHERY |
| 3103 | F | SHERY |
| 3104 | C | TAMICA |
| 3105 | G | TAMICA |
| 3106 | E | DAVID |
| 3107 | M | DAVID |
| 3108 | H | RUBY |
| 3109 | N | RUBY |
| 3110 | V | GERMAINE |
| 3111 | V | GERMAINE |
| 3112 | C | RETHA |
| 3113 | W | RETHA |
| 3114 | B | ARZELLA |
| 3115 | D | ARZELLA |
| 3116 | R | CLAUDIUS |
| 3117 | R | CLAUDIUS |
| 3118 | N | WILBUR |
| 3119 | N | WILBUR |
| 3120 | G | DEBORAH |
| 3121 | N | DEBORAH |
| 3122 | E | DONNA |
| 3123 | W | DONNA |
| 3124 | M | CORNELIOUS |
| 3125 | M | CORNELIOUS |
| 3126 | M | CYNTHIA |
| 3127 | W | CYNTHIA |
| 3128 | G | MINNIE |

| | C | D |
|---|---|---|
| 3129 | G | MINNIE |
| 3130 | G | LULA |
| 3131 | W | LULA |
| 3132 | B | LINDA |
| 3133 | G | LINDA |
| 3134 | C | PEDRO |
| 3135 | L | PEDRO |
| 3136 | C | JUANA |
| 3137 | W | JUANA |
| 3138 | F | LERHUE |
| 3139 | P | LERHUE |
| 3140 | D | JUSTIN |
| 3141 | D | JUSTIN |
| 3142 | A | ALICE |
| 3143 | N | ALICE |
| 3144 | H | PAULA |
| 3145 | J | PAULA |
| 3146 | B | SANDRA |
| 3147 | V | SANDRA |
| 3148 | E | JANE |
| 3149 | E | JANE |
| 3150 | A | DAVID |
| 3151 | A | DAVID |
| 3152 | W | DEBORAH |
| 3153 | W | DEBORAH |
| 3154 | M | MAURICE |
| 3155 | M | MAURICE |
| 3156 | Y | DAMON |
| 3157 | Y | DAMON |
| 3158 | D | TERRELL |
| 3159 | J | TERRELL |
| 3160 | S | SHARON |
| 3161 | T | SHARON |
| 3162 | B | ELIZABETH |
| 3163 | P | ELIZABETH |
| 3164 | P | ELIZABETH |
| 3165 | S | BETTY |
| 3166 | W | BETTY |
| 3167 | S | LATICIA |
| 3168 | T | LATICIA |
| 3169 | H | EARLENE |
| 3170 | J | EARLENE |
| 3171 | W | ANTHONY |
| 3172 | W | ANTHONY |
| 3173 | M | LESSIE |
| 3174 | M | LESSIE |

|      | C | D |
|------|---|---|
| 3175 | G | MARILYN |
| 3176 | W | MARILYN |
| 3177 | C | PAUL |
| 3178 | C | PAUL |
| 3179 | H | LINDA |
| 3180 | O | LINDA |
| 3181 | R | KIMBERLY |
| 3182 | W | KIMBERLY |
| 3183 | M | DAVIN |
| 3184 | M | DAVIN |
| 3185 | T | MARY |
| 3186 | T | MARY |
| 3187 | H | CAROLYN |
| 3188 | M | CAROLYN |
| 3189 | M | SHIRLEY |
| 3190 | P | SHIRLEY |
| 3191 | D | PATRICIA |
| 3192 | R | PATRICIA |
| 3193 | R | TRACEY |
| 3194 | W | TRACEY |
| 3195 | B | KIMBERLY |
| 3196 | D | KIMBERLY |
| 3197 | S | JANICE |
| 3198 | W | JANICE |
| 3199 | O | SHIRLEY |
| 3200 | W | SHIRLEY |
| 3201 | L | TONIA |
| 3202 | P | TONIA |
| 3203 | H | RAQUEL |
| 3204 | H | RAQUEL |
| 3205 | C | MATTIE |
| 3206 | C | MATTIE |
| 3207 | A | BERNADETT |
| 3208 | B | BERNADETT |
| 3209 | H | ELIZABETH |
| 3210 | M | ELIZABETH |
| 3211 | B | PAULA |
| 3212 | M | PAULA |
| 3213 | N | BEVERLY |
| 3214 | N | BEVERLY |
| 3215 | B | STEPHANIE |
| 3216 | T | STEPHANIE |
| 3217 | A | RONDA |
| 3218 | S | RONDA |
| 3219 | G | MONIQUE |
| 3220 | M | MONIQUE |

|      | C | D |
|------|---|---|
| 3221 | D | EVERETT |
| 3222 | D | EVERETT |
| 3223 | B | SHARON |
| 3224 | H | SHARON |
| 3225 | L | GLORIA |
| 3226 | M | GLORIA |
| 3227 | A | LINDA |
| 3228 | L | LINDA |
| 3229 | G | TIMOTHY |
| 3230 | G | TIMOTHY |
| 3231 | S | CARDELL |
| 3232 | S | CARDELL |
| 3233 | A | JACKIE |
| 3234 | H | JACKIE |
| 3235 | C | JOSEPH |
| 3236 | L | JOSEPH |
| 3237 | B | JOHNNIE |
| 3238 | B | JOHNNIE |
| 3239 | C | DEMETRIA |
| 3240 | C | DEMETRIA |
| 3241 | M | ROBERT |
| 3242 | M | ROBERT |
| 3243 | G | THERESA |
| 3244 | H | THERESA |
| 3245 | C | MICHAEL |
| 3246 | C | MICHAEL |
| 3247 | A | LOIS |
| 3248 | M | LOIS |
| 3249 | T | ALEXANDER |
| 3250 | T | ALEXANDER |
| 3251 | G | DANIELLE |
| 3252 | R | DANIELLE |
| 3253 | G | MARIA |
| 3254 | V | MARIA |
| 3255 | T | ANTHONY |
| 3256 | T | ANTHONY |
| 3257 | P | FAYE |
| 3258 | P | FAYE |
| 3259 | W | JACQUELYN |
| 3260 | W | JACQUELYN |
| 3261 | G | CAROLYN |
| 3262 | G | CAROLYN |
| 3263 | B | BRENDA |
| 3264 | V | BRENDA |
| 3265 | S | SYLVIA |
| 3266 | S | SYLVIA |

| | C | D |
|---|---|---|
| 3267 | M | ANGELA |
| 3268 | T | ANGELA |
| 3269 | M | GERLYN |
| 3270 | P | GERLYN |
| 3271 | G | CYNTHIA |
| 3272 | G | CYNTHIA |
| 3273 | S | KIMBERLY |
| 3274 | S | KIMBERLY |
| 3275 | B | LARRY |
| 3276 | B | LARRY |
| 3277 | B | TAMMIE |
| 3278 | C | TAMMIE |
| 3279 | M | SHARILYN |
| 3280 | S | SHARILYN |
| 3281 | R | WILMA |
| 3282 | S | WILMA |
| 3283 | H | ANDREA |
| 3284 | H | ANDREA |
| 3285 | M | FATIMA |
| 3286 | M | FATIMA |
| 3287 | D | RUTH |
| 3288 | R | RUTH |
| 3289 | W | DEVONAIR |
| 3290 | W | DEVONAIR |
| 3291 | M | ALICE |
| 3292 | S | ALICE |
| 3293 | C | CAROLYN |
| 3294 | S | CAROLYN |
| 3295 | B | WALTER |
| 3296 | B | WALTER |
| 3297 | M | EARLEAN |
| 3298 | M | EARLEAN |
| 3299 | B | LAMAR |
| 3300 | B | LAMAR |
| 3301 | M | SHIRLEY |
| 3302 | M | SHIRLEY |
| 3303 | M | CAROL |
| 3304 | M | CAROL |
| 3305 | H | DARKETTA |
| 3306 | M | DARKETTA |
| 3307 | D | ROLANDO |
| 3308 | D | ROLANDO |
| 3309 | S | ELDER |
| 3310 | S | ELDER |
| 3311 | P | CORINE |
| 3312 | P | CORINE |

| | C | D |
|---|---|---|
| 3313 | H | CAROL |
| 3314 | M | CAROL |
| 3315 | H | THEODORE |
| 3316 | H | THEODORE |
| 3317 | C | JESSE |
| 3318 | C | JESSE |
| 3319 | G | RETHA |
| 3320 | P | RETHA |
| 3321 | S | PHILLIP |
| 3322 | S | PHILLIP |
| 3323 | K | DENNIS |
| 3324 | K | DENNIS |
| 3325 | A | MYRA |
| 3326 | J | MYRA |
| 3327 | H | HATTIE |
| 3328 | S | HATTIE |
| 3329 | R | CHRISTIAN |
| 3330 | R | CHRISTIAN |
| 3331 | J | BOBBIE |
| 3332 | J | BOBBIE |
| 3333 | J | BOBBIE |
| 3334 | L | RHONDA |
| 3335 | L | RHONDA |
| 3336 | D | EMMA |
| 3337 | P | EMMA |
| 3338 | H | MARLAN |
| 3339 | J | MARLAN |
| 3340 | H | MARY |
| 3341 | W | MARY |
| 3342 | R | MARGARET |
| 3343 | S | MARGARET |
| 3344 | B | SALITA |
| 3345 | P | SALITA |
| 3346 | B | RAYMOND |
| 3347 | B | RAYMOND |
| 3348 | R | LATOYA |
| 3349 | R | LATOYA |
| 3350 | L | PEARLIE |
| 3351 | L | PEARLIE |
| 3352 | B | JEARLENE |
| 3353 | P | JEARLENE |
| 3354 | B | RAYMOND |
| 3355 | B | RAYMOND |
| 3356 | H | TAMIKA |
| 3357 | M | TAMIKA |
| 3358 | C | EMMA |

| | C | D |
|---|---|---|
| 3359 | C | EMMA |
| 3360 | L | RONALD |
| 3361 | L | RONALD |
| 3362 | B | DESIREE |
| 3363 | T | DESIREE |
| 3364 | I | PATSY |
| 3365 | J | PATSY |
| 3366 | B | ALITA |
| 3367 | O | ALITA |
| 3368 | M | MITCHELL |
| 3369 | M | MITCHELL |
| 3370 | M | MICHAEL |
| 3371 | M | MICHAEL |
| 3372 | A | ANQUANETTA |
| 3373 | B | ANQUANETTA |
| 3374 | J | JACQUELINE |
| 3375 | K | JACQUELINE |
| 3376 | J | VERNON |
| 3377 | J | VERNON |
| 3378 | C | RUTH |
| 3379 | J | RUTH |
| 3380 | W | SHEILA |
| 3381 | W | SHEILA |
| 3382 | F | ROSA |
| 3383 | R | ROSA |
| 3384 | E | SUSAN |
| 3385 | P | SUSAN |
| 3386 | Y | LAWRENCE |
| 3387 | Y | LAWRENCE |
| 3388 | H | SALAM |
| 3389 | H | SALAM |
| 3390 | C | DIONNE |
| 3391 | H | DIONNE |
| 3392 | R | LISA |
| 3393 | R | LISA |
| 3394 | T | DOMINIQUE |
| 3395 | T | DOMINIQUE |
| 3396 | W | MARISA |
| 3397 | W | MARISA |
| 3398 | S | DANIEL |
| 3399 | S | DANIEL |
| 3400 | G | FRANKIE |
| 3401 | H | FRANKIE |
| 3402 | B | SHIRLETHA |
| 3403 | D | SHIRLETHA |
| 3404 | G | MICHELE |

| | C | D |
|---|---|---|
| 3405 | G | MICHELE |
| 3406 | P | AMANDA |
| 3407 | P | AMANDA |
| 3408 | R | PABLO |
| 3409 | R | PABLO |
| 3410 | E | RAY |
| 3411 | E | RAY |
| 3412 | S | MARY |
| 3413 | S | MARY |
| 3414 | B | ALMA |
| 3415 | M | ALMA |
| 3416 | R | BETTY |
| 3417 | R | BETTY |
| 3418 | P | GERALD |
| 3419 | P | GERALD |
| 3420 | T | DENISE |
| 3421 | T | DENISE |
| 3422 | D | CYNTHIA |
| 3423 | R | CYNTHIA |
| 3424 | J | JOANNE |
| 3425 | R | JOANNE |
| 3426 | D | JENNIFER |
| 3427 | D | JENNIFER |
| 3428 | S | MARLO |
| 3429 | S | MARLO |
| 3430 | M | NAKISHA |
| 3431 | S | NAKISHA |
| 3432 | O | MARILYN |
| 3433 | W | MARILYN |
| 3434 | B | KAY |
| 3435 | B | KAY |
| 3436 | S | KAREN |
| 3437 | W | KAREN |
| 3438 | C | EVADNEY |
| 3439 | T | EVADNEY |
| 3440 | B | MARCIA |
| 3441 | N | MARCIA |
| 3442 | G | SHIRLEY |
| 3443 | M | SHIRLEY |
| 3444 | C | JOHNNY |
| 3445 | C | JOHNNY |
| 3446 | P | NODIA |
| 3447 | P | NODIA |
| 3448 | J | BETTY |
| 3449 | W | BETTY |
| 3450 | G | BARBARA |

| | C | D |
|---|---|---|
| 3451 | T | BARBARA |
| 3452 | J | SHEREE |
| 3453 | W | SHEREE |
| 3454 | A | PATRICIA |
| 3455 | H | PATRICIA |
| 3456 | M | RAVON |
| 3457 | M | RAVON |
| 3458 | J | KENNETH |
| 3459 | J | KENNETH |
| 3460 | J | MARGIE |
| 3461 | W | MARGIE |
| 3462 | C | VERNEITTA |
| 3463 | C | VERNEITTA |
| 3464 | C | DARLENE |
| 3465 | M | DARLENE |
| 3466 | B | ALLEN |
| 3467 | B | ALLEN |
| 3468 | C | ARNULFO |
| 3469 | C | ARNULFO |
| 3470 | G | DAWNZELLA |
| 3471 | L | DAWNZELLA |
| 3472 | J | SANDRA |
| 3473 | J | SANDRA |
| 3474 | D | LEONARD |
| 3475 | D | LEONARD |
| 3476 | P | DAYON |
| 3477 | P | DAYON |
| 3478 | M | YOLANDA |
| 3479 | W | YOLANDA |
| 3480 | D | SHANNON |
| 3481 | D | SHANNON |
| 3482 | K | PRINCESS |
| 3483 | M | PRINCESS |
| 3484 | C | CONNIE |
| 3485 | T | CONNIE |
| 3486 | B | ELICIA |
| 3487 | R | ELICIA |
| 3488 | G | RUBY |
| 3489 | J | RUBY |
| 3490 | J | JUANITA |
| 3491 | J | JUANITA |
| 3492 | H | VICTORIA |
| 3493 | H | VICTORIA |
| 3494 | S | ESTELL |
| 3495 | S | ESTELL |
| 3496 | B | WANDA |

| | C | D |
|---|---|---|
| 3497 | S | WANDA |
| 3498 | L | SHERRY |
| 3499 | S | SHERRY |
| 3500 | H | KATHLEEN |
| 3501 | J | KATHLEEN |
| 3502 | M | BETTY |
| 3503 | M | BETTY |
| 3504 | R | ALEXUS |
| 3505 | R | ALEXUS |
| 3506 | B | ALETHEA |
| 3507 | W | ALETHEA |
| 3508 | C | JOANN |
| 3509 | M | JOANN |
| 3510 | C | MIA |
| 3511 | F | MIA |
| 3512 | T | DENISE |
| 3513 | T | DENISE |
| 3514 | G | ROBERT |
| 3515 | G | ROBERT |
| 3516 | G | VIRGIE |
| 3517 | G | VIRGIE |
| 3518 | S | TIFFANY |
| 3519 | S | TIFFANY |
| 3520 | D | PAMELA |
| 3521 | T | PAMELA |
| 3522 | E | BEN |
| 3523 | E | BEN |
| 3524 | A | KIMBERLY |
| 3525 | H | KIMBERLY |
| 3526 | H | DESHAWN |
| 3527 | H | DESHAWN |
| 3528 | H | DESHAWN |
| 3529 | T | LINDA |
| 3530 | T | LINDA |
| 3531 | F | CARLA |
| 3532 | F | CARLA |
| 3533 | S | WIAH |
| 3534 | S | WIAH |
| 3535 | P | ONDRE |
| 3536 | P | ONDRE |
| 3537 | J | DELORISE |
| 3538 | P | DELORISE |
| 3539 | T | MURRAY |
| 3540 | T | MURRAY |
| 3541 | G | TIMOTHY |
| 3542 | G | TIMOTHY |

| | C | D |
|---|---|---|
| 3543 | S | ASHIA |
| 3544 | T | ASHIA |
| 3545 | G | LORETTA |
| 3546 | M | LORETTA |
| 3547 | T | SANFORD |
| 3548 | T | SANFORD |
| 3549 | A | LISA |
| 3550 | A | LISA |
| 3551 | L | DAVID |
| 3552 | L | DAVID |
| 3553 | K | CHRISTOPHER |
| 3554 | L | CHRISTOPHER |
| 3555 | G | BRIDGETTE |
| 3556 | G | BRIDGETTE |
| 3557 | C | ANTHONY |
| 3558 | C | ANTHONY |
| 3559 | S | MICHAEL |
| 3560 | S | MICHAEL |
| 3561 | R | LYNETTE |
| 3562 | W | LYNETTE |
| 3563 | B | FLOYD |
| 3564 | B | FLOYD |
| 3565 | B | GLORIA |
| 3566 | J | GLORIA |
| 3567 | B | MARY |
| 3568 | N | MARY |
| 3569 | G | MATTIE |
| 3570 | P | MATTIE |
| 3571 | D | DENIERA |
| 3572 | M | DENIERA |
| 3573 | G | LILLIAN |
| 3574 | S | LILLIAN |
| 3575 | A | PHYLLIS |
| 3576 | B | PHYLLIS |
| 3577 | R | GEORGE |
| 3578 | R | GEORGE |
| 3579 | J | LASHAWN |
| 3580 | L | LASHAWN |
| 3581 | S | JESUS |
| 3582 | V | JESUS |
| 3583 | J | MARY |
| 3584 | T | MARY |
| 3585 | H | CELIA |
| 3586 | T | CELIA |
| 3587 | J | EARNEST |
| 3588 | J | EARNEST |

| | C | D |
|---|---|---|
| 3589 | B | BERNADETTE |
| 3590 | C | BERNADETTE |
| 3591 | B | CIARA |
| 3592 | J | CIARA |
| 3593 | H | PAMELA |
| 3594 | S | PAMELA |
| 3595 | A | MARTHA |
| 3596 | A | MARTHA |
| 3597 | G | MELINDA |
| 3598 | P | MELINDA |
| 3599 | M | BRIAN |
| 3600 | M | BRIAN |
| 3601 | B | SHAMARA |
| 3602 | B | SHAMARA |
| 3603 | B | CARMEN |
| 3604 | W | CARMEN |
| 3605 | K | LILLIAN |
| 3606 | K | LILLIAN |
| 3607 | D | CALVIN |
| 3608 | D | CALVIN |
| 3609 | P | DARIUS |
| 3610 | P | DARIUS |
| 3611 | A | DOROTHY |
| 3612 | R | DOROTHY |
| 3613 | W | CHARLES |
| 3614 | W | CHARLES |
| 3615 | B | DAJUAN |
| 3616 | C | DAJUAN |
| 3617 | H | CHARON |
| 3618 | R | CHARON |
| 3619 | N | RITA |
| 3620 | S | RITA |
| 3621 | P | KHYLA |
| 3622 | P | KHYLA |
| 3623 | G | BRENDA |
| 3624 | G | BRENDA |
| 3625 | J | ANTWUAN |
| 3626 | J | ANTWUAN |
| 3627 | M | CORLISS |
| 3628 | R | CORLISS |
| 3629 | M | ELIZABETH |
| 3630 | M | ELIZABETH |
| 3631 | B | LULA |
| 3632 | J | LULA |
| 3633 | R | LUTHER |
| 3634 | R | LUTHER |

| | C | D |
|---|---|---|
| 3635 | O | JAMIYA |
| 3636 | O | JAMIYA |
| 3637 | R | FLORENCE |
| 3638 | S | FLORENCE |
| 3639 | R | VILMA |
| 3640 | R | VILMA |
| 3641 | B | REGINALD |
| 3642 | B | REGINALD |
| 3643 | H | DANNY |
| 3644 | H | DANNY |
| 3645 | C | KIM |
| 3646 | W | KIM |
| 3647 | K | KIMBERLY |
| 3648 | L | KIMBERLY |
| 3649 | P | NATHAN |
| 3650 | P | NATHAN |
| 3651 | C | DIANE |
| 3652 | G | DIANE |
| 3653 | J | TAMIKA |
| 3654 | W | TAMIKA |
| 3655 | C | CHARLENE |
| 3656 | S | CHARLENE |
| 3657 | J | GLORIA |
| 3658 | S | GLORIA |
| 3659 | F | ALANA |
| 3660 | S | ALANA |
| 3661 | G | VALERIE |
| 3662 | P | VALERIE |
| 3663 | P | RITA |
| 3664 | W | RITA |
| 3665 | C | JANET |
| 3666 | W | JANET |
| 3667 | S | JEANNETTA |
| 3668 | S | JEANNETTA |
| 3669 | E | ANNIE |
| 3670 | E | ANNIE |
| 3671 | M | MICHELLE |
| 3672 | W | MICHELLE |
| 3673 | E | TAQIYYA |
| 3674 | E | TAQIYYA |
| 3675 | B | FRANCIS |
| 3676 | B | FRANCIS |
| 3677 | H | BERNICE |
| 3678 | S | BERNICE |
| 3679 | S | BERNICE |
| 3680 | H | REGINALD |

|      | C | D |
|------|---|---|
| 3681 | H | REGINALD |
| 3682 | S | MARVIN |
| 3683 | S | MARVIN |
| 3684 | B | DONALD |
| 3685 | B | DONALD |
| 3686 | S | MICHELE |
| 3687 | S | MICHELE |
| 3688 | G | IZINA |
| 3689 | G | IZINA |
| 3690 | F | JOHN |
| 3691 | F | JOHN |
| 3692 | T | MANDY |
| 3693 | T | MANDY |
| 3694 | B | MARGUERITE |
| 3695 | S | MARGUERITE |
| 3696 | W | JOHN |
| 3697 | W | JOHN |
| 3698 | B | LINDA |
| 3699 | B | LINDA |
| 3700 | D | LINDA |
| 3701 | B | ANNETTE |
| 3702 | B | ANNETTE |
| 3703 | B | CLINT |
| 3704 | B | CLINT |
| 3705 | W | ESTER |
| 3706 | W | ESTER |
| 3707 | J | VIRGAIL |
| 3708 | J | VIRGAIL |
| 3709 | P | QUASHAWNA |
| 3710 | P | QUASHAWNA |
| 3711 | H | BOBREESE |
| 3712 | H | BOBREESE |
| 3713 | P | RYAN |
| 3714 | P | RYAN |
| 3715 | M | MARGIE |
| 3716 | P | MARGIE |
| 3717 | P | LATRISHA |
| 3718 | P | LATRISHA |
| 3719 | D | ALECIA |
| 3720 | R | ALECIA |
| 3721 | R | ERIC |
| 3722 | R | ERIC |
| 3723 | M | MARIO |
| 3724 | M | MARIO |
| 3725 | G | BLANCA |
| 3726 | V | BLANCA |

| | C | D |
|---|---|---|
| 3727 | D | DON |
| 3728 | D | DON |
| 3729 | S | EUGENE |
| 3730 | S | EUGENE |
| 3731 | W | BLANCHE |
| 3732 | W | BLANCHE |
| 3733 | V | MARCUS |
| 3734 | V | MARCUS |
| 3735 | H | CHARISSE |
| 3736 | T | CHARISSE |
| 3737 | D | WANDA |
| 3738 | P | WANDA |
| 3739 | L | JAMES |
| 3740 | L | JAMES |
| 3741 | C | NORMA |
| 3742 | C | NORMA |
| 3743 | H | MARIE |
| 3744 | J | MARIE |
| 3745 | M | ROBBIE |
| 3746 | M | ROBBIE |
| 3747 | R | PEGGY |
| 3748 | R | PEGGY |
| 3749 | T | DONOVAN |
| 3750 | T | DONOVAN |
| 3751 | E | LORINE |
| 3752 | E | LORINE |
| 3753 | B | KATHY |
| 3754 | S | KATHY |
| 3755 | B | MARSHA |
| 3756 | W | MARSHA |
| 3757 | B | THELMA |
| 3758 | B | THELMA |
| 3759 | N | KERVIN |
| 3760 | N | KERVIN |
| 3761 | E | LINDA |
| 3762 | H | LINDA |
| 3763 | R | PAMELA |
| 3764 | W | PAMELA |
| 3765 | C | BARBARA |
| 3766 | C | BARBARA |
| 3767 | H | LAQUISHA |
| 3768 | H | LAQUISHA |
| 3769 | S | MACK |
| 3770 | S | MACK |
| 3771 | M | ALICIA |
| 3772 | M | ALICIA |

| | C | D |
|---|---|---|
| 3773 | M | PENNY |
| 3774 | W | PENNY |
| 3775 | C | KEITH |
| 3776 | C | KEITH |
| 3777 | M | JOANN |
| 3778 | M | JOANN |
| 3779 | C | JANEEN |
| 3780 | G | JANEEN |
| 3781 | S | CURTISENE |
| 3782 | W | CURTISENE |
| 3783 | M | TERESA |
| 3784 | W | TERESA |
| 3785 | R | JIM |
| 3786 | R | JIM |
| 3787 | J | ANGELO |
| 3788 | J | ANGELO |
| 3789 | T | MARY |
| 3790 | T | MARY |
| 3791 | R | MARY |
| 3792 | R | MARY |
| 3793 | R | THELMA |
| 3794 | R | THELMA |
| 3795 | D | PAULA |
| 3796 | M | PAULA |
| 3797 | C | JORDAN |
| 3798 | M | JORDAN |
| 3799 | H | MYRTLE |
| 3800 | H | MYRTLE |
| 3801 | L | DIANE |
| 3802 | T | DIANE |
| 3803 | B | TRACI |
| 3804 | R | TRACI |
| 3805 | S | TIMEKA |
| 3806 | W | TIMEKA |
| 3807 | N | MARTHA |
| 3808 | N | MARTHA |
| 3809 | B | ROSA |
| 3810 | S | ROSA |
| 3811 | G | JOEL |
| 3812 | G | JOEL |
| 3813 | C | DEJUAN |
| 3814 | C | DEJUAN |
| 3815 | M | GLADIS |
| 3816 | W | GLADIS |
| 3817 | A | ELIZABETH |
| 3818 | P | ELIZABETH |

| | C | D |
|---|---|---|
| 3819 | F | JEREMY |
| 3820 | F | JEREMY |
| 3821 | D | OMAR |
| 3822 | D | OMAR |
| 3823 | D | OMAR |
| 3824 | A | LIDIA |
| 3825 | A | LIDIA |
| 3826 | B | MICHAEL |
| 3827 | B | MICHAEL |
| 3828 | S | EVELYN |
| 3829 | S | EVELYN |
| 3830 | H | SHEMIKA |
| 3831 | H | SHEMIKA |
| 3832 | B | BARBARA |
| 3833 | B | BARBARA |
| 3834 | G | BARBARA |
| 3835 | L | YVONNE |
| 3836 | P | YVONNE |
| 3837 | M | MARY |
| 3838 | M | MARY |
| 3839 | J | ADAIUS |
| 3840 | L | ADAIUS |
| 3841 | I | ROBERT |
| 3842 | U | ROBERT |
| 3843 | M | HARRIET |
| 3844 | W | HARRIET |
| 3845 | H | THOMAS |
| 3846 | H | THOMAS |
| 3847 | D | KAREN |
| 3848 | G | KAREN |
| 3849 | P | VERONICA |
| 3850 | W | VERONICA |
| 3851 | M | CHARLES |
| 3852 | M | CHARLES |
| 3853 | F | DELPHINE |
| 3854 | M | DELPHINE |
| 3855 | D | RALPH |
| 3856 | D | RALPH |
| 3857 | H | DEBORAH |
| 3858 | H | DEBORAH |
| 3859 | H | GARLAND |
| 3860 | H | GARLAND |
| 3861 | E | ZINA |
| 3862 | G | ZINA |
| 3863 | P | JAVAUGHN |
| 3864 | P | JAVAUGHN |

| | C | D |
|---|---|---|
| 3865 | J | ANGELA |
| 3866 | T | ANGELA |
| 3867 | H | CHARLIE |
| 3868 | H | CHARLIE |
| 3869 | M | PAMELA |
| 3870 | M | PAMELA |
| 3871 | A | CHERYL |
| 3872 | T | CHERYL |
| 3873 | C | GWENDOLYN |
| 3874 | K | GWENDOLYN |
| 3875 | S | JASON |
| 3876 | T | JASON |
| 3877 | E | BRENDA |
| 3878 | R | BRENDA |
| 3879 | P | CHARLEMAGNE |
| 3880 | P | CHARLEMAGNE |
| 3881 | W | JACQUES |
| 3882 | W | JACQUES |
| 3883 | L | DAVID |
| 3884 | L | DAVID |
| 3885 | S | ANGELA |
| 3886 | S | ANGELA |
| 3887 | F | SHELLEY |
| 3888 | M | SHELLEY |
| 3889 | B | VICKIE |
| 3890 | B | VICKIE |
| 3891 | B | GLORIA |
| 3892 | B | GLORIA |
| 3893 | M | LATONIA |
| 3894 | P | LATONIA |
| 3895 | B | YVONNE |
| 3896 | T | YVONNE |
| 3897 | A | AARON |
| 3898 | A | AARON |
| 3899 | T | VELMA |
| 3900 | T | VELMA |
| 3901 | J | JUWAN |
| 3902 | J | JUWAN |
| 3903 | H | CHELSEA |
| 3904 | M | CHELSEA |
| 3905 | B | DEDAN |
| 3906 | B | DEDAN |
| 3907 | R | DONNA |
| 3908 | S | DONNA |
| 3909 | H | ETHEL |
| 3910 | W | ETHEL |

| | C | D |
|---|---|---|
| 3911 | S | SHANA |
| 3912 | S | SHANA |
| 3913 | H | MELANIE |
| 3914 | J | MELANIE |
| 3915 | B | HAVERD |
| 3916 | B | HAVERD |
| 3917 | C | CRYSTAL |
| 3918 | W | CRYSTAL |
| 3919 | C | DALE |
| 3920 | C | DALE |
| 3921 | C | JEANETTE |
| 3922 | S | JEANETTE |
| 3923 | C | MARY |
| 3924 | S | MARY |
| 3925 | G | SALLIE |
| 3926 | G | SALLIE |
| 3927 | M | DAVID |
| 3928 | M | DAVID |
| 3929 | T | ANTONIO |
| 3930 | T | ANTONIO |
| 3931 | F | ALLEN |
| 3932 | G | ALLEN |
| 3933 | D | IDELLA |
| 3934 | D | IDELLA |
| 3935 | C | DEBRA |
| 3936 | C | DEBRA |
| 3937 | C | DOLORES |
| 3938 | C | DOLORES |
| 3939 | B | KAREN |
| 3940 | H | KAREN |
| 3941 | H | TAMMY |
| 3942 | L | TAMMY |
| 3943 | M | ALICIA |
| 3944 | S | ALICIA |
| 3945 | J | KYRA |
| 3946 | K | KYRA |
| 3947 | S | SARAH |
| 3948 | T | SARAH |
| 3949 | R | CLAREATHA |
| 3950 | S | CLAREATHA |
| 3951 | W | ERIKA |
| 3952 | Y | ERIKA |
| 3953 | B | BRENDA |
| 3954 | C | BRENDA |
| 3955 | H | LESLIE |
| 3956 | P | LESLIE |

| | C | D |
|---|---|---|
| 3957 | A | ARLEEN |
| 3958 | H | ARLEEN |
| 3959 | S | FRANK |
| 3960 | S | FRANK |
| 3961 | B | DORIS |
| 3962 | B | DORIS |
| 3963 | H | ROSE |
| 3964 | S | ROSE |
| 3965 | A | MICHELLE |
| 3966 | P | MICHELLE |
| 3967 | H | LAURA |
| 3968 | M | LAURA |
| 3969 | H | JASON |
| 3970 | H | JASON |
| 3971 | L | SIERRA |
| 3972 | M | SIERRA |
| 3973 | B | WILLIE |
| 3974 | B | WILLIE |
| 3975 | L | MARK |
| 3976 | T | MARK |
| 3977 | S | RONALD |
| 3978 | S | RONALD |
| 3979 | K | SONJA |
| 3980 | L | SONJA |
| 3981 | L | LASONYA |
| 3982 | L | LASONYA |
| 3983 | I | MISCHELLE |
| 3984 | I | MISCHELLE |
| 3985 | M | WANDA |
| 3986 | W | WANDA |
| 3987 | J | DANICE |
| 3988 | J | DANICE |
| 3989 | F | BARBARA |
| 3990 | F | BARBARA |
| 3991 | S | CHERRYE |
| 3992 | S | CHERRYE |
| 3993 | H | ALICE |
| 3994 | H | ALICE |
| 3995 | R | IRENE |
| 3996 | S | IRENE |
| 3997 | H | WILLIE |
| 3998 | R | WILLIE |
| 3999 | R | DONNA |
| 4000 | S | DONNA |
| 4001 | R | BESSIE |
| 4002 | W | BESSIE |

| | C | D |
|---|---|---|
| 4003 | L | JENNIFER |
| 4004 | O | JENNIFER |
| 4005 | B | RUTH |
| 4006 | R | RUTH |
| 4007 | H | LEROY |
| 4008 | H | LEROY |
| 4009 | C | WILLAMENIA |
| 4010 | C | WILLAMENIA |
| 4011 | B | DANIEL |
| 4012 | B | DANIEL |
| 4013 | J | MERITHA |
| 4014 | J | MERITHA |
| 4015 | M | RASUL |
| 4016 | M | RASUL |
| 4017 | C | DESTINY |
| 4018 | S | DESTINY |
| 4019 | H | MELVIN |
| 4020 | H | MELVIN |
| 4021 | G | RUBY |
| 4022 | L | RUBY |
| 4023 | J | BRUCE |
| 4024 | J | BRUCE |
| 4025 | R | JOHN |
| 4026 | R | JOHN |
| 4027 | H | TORONE |
| 4028 | H | TORONE |
| 4029 | B | VALESHA |
| 4030 | B | VALESHA |
| 4031 | I | INI |
| 4032 | I | INI |
| 4033 | R | ANHTHU |
| 4034 | W | ANHTHU |
| 4035 | A | TURANDA |
| 4036 | S | TURANDA |
| 4037 | B | KATHERINE |
| 4038 | G | KATHERINE |
| 4039 | C | ERNEST |
| 4040 | C | ERNEST |
| 4041 | B | DAMARIO |
| 4042 | B | DAMARIO |
| 4043 | G | LINDA |
| 4044 | G | LINDA |
| 4045 | E | RUTHIE |
| 4046 | L | RUTHIE |
| 4047 | J | FAYE |
| 4048 | S | FAYE |

| | C | D |
|---|---|---|
| 4049 | C | MICHAEL |
| 4050 | C | MICHAEL |
| 4051 | Y | MICHELE |
| 4052 | Y | MICHELE |
| 4053 | P | CYNTHIA |
| 4054 | P | CYNTHIA |
| 4055 | B | EBONEE |
| 4056 | H | EBONEE |
| 4057 | G | ROBERT |
| 4058 | S | ROBERT |
| 4059 | E | DEANDRE |
| 4060 | T | DEANDRE |
| 4061 | H | ROCHELLE |
| 4062 | H | ROCHELLE |
| 4063 | C | MARIA |
| 4064 | M | MARIA |
| 4065 | M | ARMINDA |
| 4066 | R | ARMINDA |
| 4067 | H | ERIC |
| 4068 | H | ERIC |
| 4069 | L | RYAN |
| 4070 | L | RYAN |
| 4071 | L | JOANN |
| 4072 | R | JOANN |
| 4073 | W | DONALD |
| 4074 | W | DONALD |
| 4075 | J | GWENDOLYN |
| 4076 | J | GWENDOLYN |
| 4077 | J | URSULA |
| 4078 | J | URSULA |
| 4079 | P | ANTHONY |
| 4080 | P | ANTHONY |
| 4081 | M | YOLANDA |
| 4082 | M | YOLANDA |
| 4083 | D | KIERSTEN |
| 4084 | L | KIERSTEN |
| 4085 | L | BOUA |
| 4086 | L | BOUA |
| 4087 | Y | KER |
| 4088 | Y | KER |
| 4089 | M | RHONDA |
| 4090 | M | RHONDA |
| 4091 | B | DENISE |
| 4092 | H | DENISE |
| 4093 | B | RICHARD |
| 4094 | P | RICHARD |

|      | C | D |
|------|---|---|
| 4095 | B | CATHERINE |
| 4096 | P | CATHERINE |
| 4097 | B | DOROTHY |
| 4098 | B | DOROTHY |
| 4099 | S | DELLA |
| 4100 | W | DELLA |
| 4101 | G | JACQUELINE |
| 4102 | G | JACQUELINE |
| 4103 | J | DORIS |
| 4104 | P | DORIS |
| 4105 | C | NORA |
| 4106 | K | NORA |
| 4107 | D | MEATTA |
| 4108 | R | MEATTA |
| 4109 | G | KIMBERLY |
| 4110 | L | KIMBERLY |
| 4111 | M | KARON |
| 4112 | R | KARON |
| 4113 | A | MURRAY |
| 4114 | A | MURRAY |
| 4115 | G | FRANCISCO |
| 4116 | G | FRANCISCO |
| 4117 | W | DENISE |
| 4118 | W | DENISE |
| 4119 | B | BERNESTINE |
| 4120 | T | BERNESTINE |
| 4121 | F | JEANETTE |
| 4122 | F | JEANETTE |
| 4123 | G | GEORGIA |
| 4124 | T | GEORGIA |
| 4125 | T | GEORGIA |
| 4126 | T | DARYEL |
| 4127 | T | DARYEL |
| 4128 | C | RUDOLPH |
| 4129 | C | RUDOLPH |
| 4130 | F | ZANETA |
| 4131 | T | ZANETA |
| 4132 | C | EDDIE |
| 4133 | C | EDDIE |
| 4134 | E | CATHY |
| 4135 | L | CATHY |
| 4136 | H | SHERYL |
| 4137 | L | SHERYL |
| 4138 | M | THERESA |
| 4139 | W | THERESA |
| 4140 | W | EBONY |

| | C | D |
|---|---|---|
| 4141 | W | EBONY |
| 4142 | W | MICHELLE |
| 4143 | W | MICHELLE |
| 4144 | A | VALERIA |
| 4145 | D | VALERIA |
| 4146 | O | CARMELITA |
| 4147 | O | CARMELITA |
| 4148 | J | JUDITH |
| 4149 | W | JUDITH |
| 4150 | G | ANNIE |
| 4151 | G | ANNIE |
| 4152 | J | ROYCE |
| 4153 | J | ROYCE |
| 4154 | B | PRENTICE |
| 4155 | B | PRENTICE |
| 4156 | G | DANYELL |
| 4157 | G | DANYELL |
| 4158 | C | CARMEN |
| 4159 | C | CARMEN |
| 4160 | C | SHEILA |
| 4161 | C | SHEILA |
| 4162 | R | PATRICIA |
| 4163 | R | PATRICIA |
| 4164 | P | KANDIS |
| 4165 | P | KANDIS |
| 4166 | B | SHIRLEY |
| 4167 | C | SHIRLEY |
| 4168 | M | NIKANGELA |
| 4169 | M | NIKANGELA |
| 4170 | P | KIM |
| 4171 | W | KIM |
| 4172 | M | MARQUADA |
| 4173 | M | MARQUADA |
| 4174 | E | OREA |
| 4175 | N | OREA |
| 4176 | B | ESTELLA |
| 4177 | U | ESTELLA |
| 4178 | F | CYNTHIA |
| 4179 | F | CYNTHIA |
| 4180 | L | LARRY |
| 4181 | L | LARRY |
| 4182 | H | TYRONE |
| 4183 | H | TYRONE |
| 4184 | B | BEATRICE |
| 4185 | M | BEATRICE |
| 4186 | J | HARRIETT |

| | C | D |
|---|---|---|
| 4187 | T | HARRIETT |
| 4188 | G | TAJUANA |
| 4189 | W | TAJUANA |
| 4190 | T | PAMELA |
| 4191 | U | PAMELA |
| 4192 | S | JACQUELINE |
| 4193 | W | JACQUELINE |
| 4194 | M | DANNY |
| 4195 | M | DANNY |
| 4196 | M | ALICIA |
| 4197 | M | ALICIA |
| 4198 | G | JABARI |
| 4199 | G | JABARI |
| 4200 | L | LUCILLE |
| 4201 | R | LUCILLE |
| 4202 | J | ADRIANNE |
| 4203 | R | ADRIANNE |
| 4204 | G | CARLA |
| 4205 | P | CARLA |
| 4206 | D | MANUEL |
| 4207 | D | MANUEL |
| 4208 | D | EVELYN |
| 4209 | M | EVELYN |
| 4210 | B | KIMBERLY |
| 4211 | D | KIMBERLY |
| 4212 | J | CHARITY |
| 4213 | J | CHARITY |
| 4214 | F | TONETTE |
| 4215 | J | TONETTE |
| 4216 | G | TAMMIE |
| 4217 | T | TAMMIE |
| 4218 | R | BARBARA |
| 4219 | R | BARBARA |
| 4220 | C | SANDY |
| 4221 | L | SANDY |
| 4222 | S | JAMES |
| 4223 | S | JAMES |
| 4224 | B | CHERRITA |
| 4225 | C | CHERRITA |
| 4226 | L | SELENA |
| 4227 | P | SELENA |
| 4228 | K | IILEEN |
| 4229 | W | IILEEN |
| 4230 | J | VERONICA |
| 4231 | T | VERONICA |
| 4232 | P | RITA |

| | C | D |
|---|---|---|
| 4233 | T | RITA |
| 4234 | H | PAMELA |
| 4235 | H | PAMELA |
| 4236 | P | DENISE |
| 4237 | P | DENISE |
| 4238 | C | ALONZO |
| 4239 | C | ALONZO |
| 4240 | B | DUANE |
| 4241 | B | DUANE |
| 4242 | A | GAYNETTE |
| 4243 | B | GAYNETTE |
| 4244 | H | ELIJAH |
| 4245 | H | ELIJAH |
| 4246 | F | JANICE |
| 4247 | F | JANICE |
| 4248 | B | VIDA |
| 4249 | G | VIDA |
| 4250 | F | JAMES |
| 4251 | F | JAMES |
| 4252 | E | CHERI |
| 4253 | M | CHERI |
| 4254 | O | ROSE |
| 4255 | V | ROSE |
| 4256 | J | RITA |
| 4257 | J | RITA |
| 4258 | R | VERONICA |
| 4259 | S | VERONICA |
| 4260 | K | DOLORES |
| 4261 | K | DOLORES |
| 4262 | M | ANGELA |
| 4263 | T | ANGELA |
| 4264 | L | JACQUELYN |
| 4265 | L | JACQUELYN |
| 4266 | T | DERRICK |
| 4267 | T | DERRICK |
| 4268 | C | VERA |
| 4269 | C | VERA |
| 4270 | W | WILLARD |
| 4271 | W | WILLARD |
| 4272 | M | LISA |
| 4273 | R | LISA |
| 4274 | J | GREGORY |
| 4275 | J | GREGORY |
| 4276 | P | SARAH |
| 4277 | S | SARAH |
| 4278 | M | GILBERT |

| | C | D |
|---|---|---|
| 4279 | M | GILBERT |
| 4280 | A | GENESTA |
| 4281 | W | GENESTA |
| 4282 | N | STEPHAN |
| 4283 | N | STEPHAN |
| 4284 | R | ARTHUR |
| 4285 | R | ARTHUR |
| 4286 | T | TIERRA |
| 4287 | T | TIERRA |
| 4288 | K | GERALDNETTA |
| 4289 | W | GERALDNETTA |
| 4290 | T | CAROL |
| 4291 | T | CAROL |
| 4292 | H | CRYSTAL |
| 4293 | J | CRYSTAL |
| 4294 | B | CHELONA |
| 4295 | B | CHELONA |
| 4296 | J | ROBIN |
| 4297 | R | ROBIN |
| 4298 | G | LINDA |
| 4299 | W | LINDA |
| 4300 | S | BARBARA |
| 4301 | W | BARBARA |
| 4302 | L | HARRIET |
| 4303 | L | HARRIET |
| 4304 | M | LINDA |
| 4305 | T | LINDA |
| 4306 | B | SANDRA |
| 4307 | J | SANDRA |
| 4308 | R | TERRELL |
| 4309 | R | TERRELL |
| 4310 | B | SCHARISSE |
| 4311 | F | SCHARISSE |
| 4312 | B | LEE |
| 4313 | C | LEE |
| 4314 | S | MELODY |
| 4315 | S | MELODY |
| 4316 | S | JANE |
| 4317 | W | JANE |
| 4318 | S | GWENELLE |
| 4319 | S | GWENELLE |
| 4320 | P | TONYA |
| 4321 | T | TONYA |
| 4322 | H | DION |
| 4323 | K | DION |
| 4324 | C | MILTON |

| | C | D |
|---|---|---|
| 4325 | C | MILTON |
| 4326 | M | CYNTHIA |
| 4327 | M | CYNTHIA |
| 4328 | G | LINDA |
| 4329 | S | LINDA |
| 4330 | L | MARY |
| 4331 | M | MARY |
| 4332 | B | MICHAEL |
| 4333 | B | MICHAEL |
| 4334 | C | DEBORAH |
| 4335 | W | DEBORAH |
| 4336 | T | HARRY |
| 4337 | T | HARRY |
| 4338 | S | FINLANDIA |
| 4339 | S | FINLANDIA |
| 4340 | H | KARAN |
| 4341 | P | KARAN |
| 4342 | C | LESLEY |
| 4343 | R | LESLEY |
| 4344 | F | DARRELL |
| 4345 | F | DARRELL |
| 4346 | B | CHARLOTTE |
| 4347 | B | CHARLOTTE |
| 4348 | B | GAIL |
| 4349 | M | GAIL |
| 4350 | M | GAIL |
| 4351 | M | SHANITA |
| 4352 | P | SHANITA |
| 4353 | R | TRACY |
| 4354 | R | TRACY |
| 4355 | S | JONATHAN |
| 4356 | S | JONATHAN |
| 4357 | R | SHARON |
| 4358 | S | SHARON |
| 4359 | H | MICHELE |
| 4360 | P | MICHELE |
| 4361 | H | VANESSA |
| 4362 | M | VANESSA |
| 4363 | B | MINYON |
| 4364 | S | MINYON |
| 4365 | D | SANDRA |
| 4366 | K | SANDRA |
| 4367 | H | MAGGIE |
| 4368 | Y | MAGGIE |
| 4369 | R | YOLANDA |
| 4370 | T | YOLANDA |

| | C | D |
|---|---|---|
| 4371 | W | JAMES |
| 4372 | W | JAMES |
| 4373 | H | GLENDA |
| 4374 | H | GLENDA |
| 4375 | C | CHRISTOPHER |
| 4376 | L | CHRISTOPHER |
| 4377 | W | JACQUELYN |
| 4378 | W | JACQUELYN |
| 4379 | S | ARCHIE |
| 4380 | S | ARCHIE |
| 4381 | C | OLGA |
| 4382 | G | OLGA |
| 4383 | R | SHANI |
| 4384 | S | SHANI |
| 4385 | W | SONJA |
| 4386 | W | SONJA |
| 4387 | B | AARON |
| 4388 | B | AARON |
| 4389 | H | DEWANDA |
| 4390 | H | DEWANDA |
| 4391 | G | TONJA |
| 4392 | M | TONJA |
| 4393 | W | LOUIE |
| 4394 | W | LOUIE |
| 4395 | B | LEOTIS |
| 4396 | O | LEOTIS |
| 4397 | D | TERRI |
| 4398 | D | TERRI |
| 4399 | B | JOYCELYN |
| 4400 | M | JOYCELYN |
| 4401 | E | CLAUDIA |
| 4402 | M | CLAUDIA |
| 4403 | F | TANYA |
| 4404 | S | TANYA |
| 4405 | F | ELAINE |
| 4406 | F | ELAINE |
| 4407 | D | ARTHUR |
| 4408 | D | ARTHUR |
| 4409 | R | INDY-JAH |
| 4410 | R | INDY-JAH |
| 4411 | B | ARTHUR |
| 4412 | B | ARTHUR |
| 4413 | C | BARBARA |
| 4414 | D | BARBARA |
| 4415 | J | ALTHEA |
| 4416 | S | ALTHEA |

|      | C | D |
|------|---|---|
| 4417 | P | SADIE |
| 4418 | P | SADIE |
| 4419 | S | TOMI |
| 4420 | S | TOMI |
| 4421 | T | MICHELLE |
| 4422 | T | MICHELLE |
| 4423 | S | AUBREY |
| 4424 | S | AUBREY |
| 4425 | S | PATRICIA |
| 4426 | S | PATRICIA |
| 4427 | G | BRUCE |
| 4428 | G | BRUCE |
| 4429 | R | JAMES |
| 4430 | R | JAMES |
| 4431 | C | ADRIA |
| 4432 | S | ADRIA |
| 4433 | B | CAROLYN |
| 4434 | R | CAROLYN |
| 4435 | W | NIKKI |
| 4436 | W | NIKKI |
| 4437 | I | DAVID |
| 4438 | I | DAVID |
| 4439 | G | BRENDA |
| 4440 | J | BRENDA |
| 4441 | H | VANESSA |
| 4442 | H | VANESSA |
| 4443 | M | ROSE |
| 4444 | M | ROSE |
| 4445 | M | JOSEPH |
| 4446 | M | JOSEPH |
| 4447 | G | ALICE |
| 4448 | M | ALICE |
| 4449 | B | LILLIE |
| 4450 | B | LILLIE |
| 4451 | D | LINDA |
| 4452 | S | LINDA |
| 4453 | R | DOMINIQUE |
| 4454 | R | DOMINIQUE |
| 4455 | A | ANDRE |
| 4456 | A | ANDRE |
| 4457 | W | ANTOINE |
| 4458 | W | ANTOINE |
| 4459 | K | DEMARIO |
| 4460 | K | DEMARIO |
| 4461 | M | TONYA |
| 4462 | M | TONYA |

| | C | D |
|---|---|---|
| 4463 | S | NINA |
| 4464 | S | NINA |
| 4465 | M | ROSALIND |
| 4466 | M | ROSALIND |
| 4467 | M | ROSALIND |
| 4468 | P | RENEE |
| 4469 | S | RENEE |
| 4470 | S | LINDA |
| 4471 | S | LINDA |
| 4472 | D | REGINA |
| 4473 | G | REGINA |
| 4474 | P | CARRIE |
| 4475 | P | CARRIE |
| 4476 | W | GRACE |
| 4477 | W | GRACE |
| 4478 | H | EUNICE |
| 4479 | H | EUNICE |
| 4480 | P | CALVIN |
| 4481 | P | CALVIN |
| 4482 | C | CRYSTAL |
| 4483 | W | CRYSTAL |
| 4484 | G | KARRIE |
| 4485 | P | KARRIE |
| 4486 | R | DARWIN |
| 4487 | R | DARWIN |
| 4488 | L | WANDA |
| 4489 | M | WANDA |
| 4490 | W | CHRISTOPHER |
| 4491 | W | CHRISTOPHER |
| 4492 | L | KATHONIA |
| 4493 | L | KATHONIA |
| 4494 | K | SHAWN |
| 4495 | K | SHAWN |
| 4496 | B | RENEE |
| 4497 | G | RENEE |
| 4498 | G | RENEE |
| 4499 | O | DONNA |
| 4500 | O | DONNA |
| 4501 | J | SANDRA |
| 4502 | S | SANDRA |
| 4503 | S | KRISTIN |
| 4504 | S | KRISTIN |
| 4505 | G | CRISTYL |
| 4506 | G | CRISTYL |
| 4507 | D | CHRISTOPHER |
| 4508 | D | CHRISTOPHER |

| | C | D |
|---|---|---|
| 4509 | L | LISABETTE |
| 4510 | L | LISABETTE |
| 4511 | F | CYNTHIA |
| 4512 | S | CYNTHIA |
| 4513 | C | LAMAR |
| 4514 | C | LAMAR |
| 4515 | P | WILLIE |
| 4516 | P | WILLIE |
| 4517 | B | MARQUITA |
| 4518 | M | MARQUITA |
| 4519 | M | YOLANDA |
| 4520 | M | YOLANDA |
| 4521 | J | CARLA |
| 4522 | K | CARLA |
| 4523 | S | ATARAH |
| 4524 | W | ATARAH |
| 4525 | J | TYRESE |
| 4526 | J | TYRESE |
| 4527 | D | MICHAEL |
| 4528 | D | MICHAEL |
| 4529 | F | CLIFFORD |
| 4530 | F | CLIFFORD |
| 4531 | H | ARNETIA |
| 4532 | W | ARNETIA |
| 4533 | H | MARY |
| 4534 | J | MARY |
| 4535 | W | SHAQUITTA |
| 4536 | W | SHAQUITTA |
| 4537 | P | KENDRICK |
| 4538 | P | KENDRICK |
| 4539 | G | TONI |
| 4540 | S | TONI |
| 4541 | K | TERRENCE |
| 4542 | K | TERRENCE |
| 4543 | D | JUDITH |
| 4544 | J | JUDITH |
| 4545 | B | JOHN |
| 4546 | B | JOHN |
| 4547 | M | MYRTIS |
| 4548 | W | MYRTIS |
| 4549 | C | LEOLA |
| 4550 | Z | LEOLA |
| 4551 | F | SHALONDA |
| 4552 | F | SHALONDA |
| 4553 | K | FREDRICK |
| 4554 | L | FREDRICK |

| | C | D |
|---|---|---|
| 4555 | E | JEAN |
| 4556 | E | JEAN |
| 4557 | E | BOBBIE |
| 4558 | R | BOBBIE |
| 4559 | D | KAREN |
| 4560 | G | KAREN |
| 4561 | B | EASTER |
| 4562 | D | EASTER |
| 4563 | L | KENDRALA |
| 4564 | L | KENDRALA |
| 4565 | H | STANLEY |
| 4566 | H | STANLEY |
| 4567 | S | MICHAEL |
| 4568 | S | MICHAEL |
| 4569 | A | DONNA |
| 4570 | B | DONNA |
| 4571 | D | CARL |
| 4572 | D | CARL |
| 4573 | T | JANET |
| 4574 | T | JANET |
| 4575 | B | GLORIA |
| 4576 | P | GLORIA |
| 4577 | S | LESLIE |
| 4578 | W | LESLIE |
| 4579 | M | MARGARET |
| 4580 | M | MARGARET |
| 4581 | T | MIKOLAS |
| 4582 | T | MIKOLAS |
| 4583 | W | BARBARA |
| 4584 | W | BARBARA |
| 4585 | D | LARRY |
| 4586 | D | LARRY |
| 4587 | L | DAMON |
| 4588 | L | DAMON |
| 4589 | K | CHAMARA |
| 4590 | P | CHAMARA |
| 4591 | M | ROSZELL |
| 4592 | M | ROSZELL |
| 4593 | B | DOROTHY |
| 4594 | B | DOROTHY |
| 4595 | T | STACEY |
| 4596 | T | STACEY |
| 4597 | E | DENISE |
| 4598 | H | DENISE |
| 4599 | C | ROSALYN |
| 4600 | H | ROSALYN |

| | C | D |
|---|---|---|
| 4601 | J | WILLIE |
| 4602 | J | WILLIE |
| 4603 | T | GREGORY |
| 4604 | T | GREGORY |
| 4605 | B | PAUL |
| 4606 | B | PAUL |
| 4607 | W | DONNA |
| 4608 | W | DONNA |
| 4609 | B | JILL |
| 4610 | P | JILL |
| 4611 | G | JAMES |
| 4612 | G | JAMES |
| 4613 | W | WILLIAM |
| 4614 | W | WILLIAM |
| 4615 | N | CYNTHIA |
| 4616 | S | CYNTHIA |
| 4617 | B | SHIRLEY |
| 4618 | F | SHIRLEY |
| 4619 | T | DEBRA |
| 4620 | W | DEBRA |
| 4621 | M | THOMAS |
| 4622 | M | THOMAS |
| 4623 | B | KRYSTAL |
| 4624 | R | KRYSTAL |
| 4625 | P | LATONYA |
| 4626 | P | LATONYA |
| 4627 | B | JACQUELINE |
| 4628 | L | JACQUELINE |
| 4629 | M | MARGARET |
| 4630 | M | MARGARET |
| 4631 | K | MATTIE |
| 4632 | K | MATTIE |
| 4633 | S | TAYLOR |
| 4634 | S | TAYLOR |
| 4635 | F | CASANDRA |
| 4636 | F | CASANDRA |
| 4637 | M | DELISA |
| 4638 | R | DELISA |
| 4639 | H | LAVON |
| 4640 | H | LAVON |
| 4641 | J | TERRY |
| 4642 | J | TERRY |
| 4643 | D | MIA |
| 4644 | M | MIA |
| 4645 | R | NICHOLAS |
| 4646 | R | NICHOLAS |

| | C | D |
|---|---|---|
| 4647 | S | CHRISTOPHER |
| 4648 | S | CHRISTOPHER |
| 4649 | B | HERSHELL |
| 4650 | B | HERSHELL |
| 4651 | J | THELMA |
| 4652 | L | THELMA |
| 4653 | P | VELMA |
| 4654 | T | VELMA |
| 4655 | W | FRANK |
| 4656 | W | FRANK |
| 4657 | B | CORA |
| 4658 | J | CORA |
| 4659 | W | SEAN |
| 4660 | W | SEAN |
| 4661 | W | MELVIN |
| 4662 | W | MELVIN |
| 4663 | E | ADDIE |
| 4664 | E | ADDIE |
| 4665 | E | LEWIS |
| 4666 | E | LEWIS |
| 4667 | L | RAYMOND |
| 4668 | L | RAYMOND |
| 4669 | S | VELMA |
| 4670 | T | VELMA |
| 4671 | B | ROSALIND |
| 4672 | Y | ROSALIND |
| 4673 | C | JEANETTE |
| 4674 | S | JEANETTE |
| 4675 | B | SHAWANA |
| 4676 | B | SHAWANA |
| 4677 | C | YAEL |
| 4678 | C | YAEL |
| 4679 | M | EMANUEL |
| 4680 | M | EMANUEL |
| 4681 | C | QUEEN |
| 4682 | S | QUEEN |
| 4683 | F | ANTHONY |
| 4684 | F | ANTHONY |
| 4685 | A | DIANE |
| 4686 | D | DIANE |
| 4687 | H | CYNTHIA |
| 4688 | T | CYNTHIA |
| 4689 | C | KAREN |
| 4690 | R | KAREN |
| 4691 | O | KIM |
| 4692 | O | KIM |

| | C | D |
|---|---|---|
| 4693 | M | AUDREY |
| 4694 | M | AUDREY |
| 4695 | B | JOY |
| 4696 | J | JOY |
| 4697 | M | YOLANDA |
| 4698 | T | YOLANDA |
| 4699 | E | SARAH |
| 4700 | E | SARAH |
| 4701 | M | RAESHAWN |
| 4702 | M | RAESHAWN |
| 4703 | C | ANDRE |
| 4704 | C | ANDRE |
| 4705 | A | ROBERT |
| 4706 | S | ROBERT |
| 4707 | A | TIERRA |
| 4708 | A | TIERRA |
| 4709 | R | BETTY |
| 4710 | R | BETTY |
| 4711 | L | JEFFERINE |
| 4712 | L | JEFFERINE |
| 4713 | R | MITCHELL |
| 4714 | R | MITCHELL |
| 4715 | P | VIRGINIA |
| 4716 | P | VIRGINIA |
| 4717 | B | SAKINA |
| 4718 | R | SAKINA |
| 4719 | W | DEBRA |
| 4720 | W | DEBRA |
| 4721 | S | SHAWN |
| 4722 | Y | SHAWN |
| 4723 | T | REBECCA |
| 4724 | W | REBECCA |
| 4725 | H | EVELYN |
| 4726 | H | EVELYN |
| 4727 | W | MARTEZ |
| 4728 | W | MARTEZ |
| 4729 | S | JOHN |
| 4730 | S | JOHN |
| 4731 | B | SHERYL |
| 4732 | D | SHERYL |
| 4733 | D | VICKI |
| 4734 | G | VICKI |
| 4735 | B | HENRIETTA |
| 4736 | R | HENRIETTA |
| 4737 | A | HECTOR |
| 4738 | A | HECTOR |

| | C | D |
|---|---|---|
| 4739 | H | KENYA |
| 4740 | J | KENYA |
| 4741 | S | RUTH |
| 4742 | S | RUTH |
| 4743 | T | CHRISTINA |
| 4744 | T | CHRISTINA |
| 4745 | B | KRYSTAL |
| 4746 | H | KRYSTAL |
| 4747 | J | NIKITA |
| 4748 | J | NIKITA |
| 4749 | N | CORTLAND |
| 4750 | N | CORTLAND |
| 4751 | B | DEBORAH |
| 4752 | H | DEBORAH |
| 4753 | P | KENNETH |
| 4754 | P | KENNETH |
| 4755 | L | PATRICIA |
| 4756 | S | PATRICIA |
| 4757 | F | RAMONA |
| 4758 | M | RAMONA |
| 4759 | M | LOVIE |
| 4760 | M | LOVIE |
| 4761 | B | LINDA |
| 4762 | M | LINDA |
| 4763 | M | LINDA |
| 4764 | P | RAVONDA |
| 4765 | P | RAVONDA |
| 4766 | T | MARK |
| 4767 | T | MARK |
| 4768 | M | IRIS |
| 4769 | M | IRIS |
| 4770 | D | STEFON |
| 4771 | D | STEFON |
| 4772 | A | SHIRLEY |
| 4773 | A | SHIRLEY |
| 4774 | B | TAMMIE |
| 4775 | B | TAMMIE |
| 4776 | D | CAROLYN |
| 4777 | D | CAROLYN |
| 4778 | W | LARRY |
| 4779 | W | LARRY |
| 4780 | B | JACQUELINE |
| 4781 | D | JACQUELINE |
| 4782 | B | DOROTHY |
| 4783 | P | DOROTHY |
| 4784 | R | SANDRA |

|  | C | D |
|---|---|---|
| 4785 | S | SANDRA |
| 4786 | D | BLENDIA |
| 4787 | W | BLENDIA |
| 4788 | L | ADRENA |
| 4789 | L | ADRENA |
| 4790 |  |  |
| 4791 |  |  |
| 4792 | **Maiden/Married** | 1015 |
| 4793 | **Middle Name** | 353 |
| 4794 | **Duplicate** | 301 |
| 4795 | **DOB** | 121 |
| 4796 | **Triplicate** | 18 |
| 4797 | **Clerical Typo** | 289 |
| 4798 | **Multiple Issues** | 277 |
| 4799 | **Gender** | 10 |
| 4800 | **Total** | **2384** |
| 4801 |  |  |